**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

____________________ District of Arizona
(State)

Case number (*If known*): ________________________ Chapter 7

❑ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

1. **Debtor's name**

   Titan Solar Power NC, Inc.

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number** (EIN)

   84 - 2 4 0 7 9 8 8

4. **Debtor's address**

   **Principal place of business**

   2222 E Yeager Dr Ste 100
   Number Street

   Chandler AZ 85286
   City State ZIP Code

   Maricopa
   County

   **Mailing address, if different from principal place of business**

   Number Street

   P.O. Box

   City State ZIP Code

   **Location of principal assets, if different from principal place of business**

   Number Street

   City State ZIP Code

5. **Debtor's website** (URL)

**6. Type of debtor**

- ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding LLP)
- ☐ Other. Specify:

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☒ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

___ ___ ___ ___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ☒ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11. *Check **all** that apply*:
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

- [x] No
- [ ] Yes. District ______ When ______ (MM / DD / YYYY) Case number ______
  District ______ When ______ (MM / DD / YYYY) Case number ______

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

- [ ] No
- [x] Yes. Debtor See attached. Relationship ______
  District ______ When ______ (MM / DD / YYYY)
  Case number, if known ______

**11. Why is the case filed in *this district*?**

*Check all that apply:*

- [ ] Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.
- [x] A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- [x] No
- [ ] Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

- [ ] It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
  What is the hazard? ______
- [ ] It needs to be physically secured or protected from the weather.
- [ ] It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
- [ ] Other ______

**Where is the property?** ______
Number Street
______
City State ZIP Code

**Is the property insured?**

- [ ] No
- [ ] Yes. Insurance agency ______
  Contact name ______
  Phone ______

## Statistical and administrative information

| | | | |
|---|---|---|---|
| **13. Debtor's estimation of available funds** | *Check one:*<br>☐ Funds will be available for distribution to unsecured creditors.<br>☒ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. | | |
| **14. Estimated number of creditors** | ☐ 1-49<br>☐ 50-99<br>☐ 100-199<br>☐ 200-999 | ☒ 1,000-5,000<br>☐ 5,001-10,000<br>☐ 10,001-25,000 | ☐ 25,001-50,000<br>☐ 50,001-100,000<br>☐ More than 100,000 |
| **15. Estimated assets** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☒ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |
| **16. Estimated liabilities** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☒ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 06/18/2024
MM / DD / YYYY

X [signature]
Signature of authorized representative of debtor

Kyle Beddome
Printed name

Title Owner

**18. Signature of attorney**

✘ [signature]
Signature of attorney for debtor

Date 06/28/2024
MM / DD / YYYY

Christopher H. Bayley
Printed name

Snell & Wilmer L.L.P.
Firm name

1 E. Washington Street, Suite 2700
Number Street

Phoenix | AZ | 85004
City | State | ZIP Code

(602) 382-6214
Contact phone

cbayley@swlaw.com
Email address

010764 | AZ
Bar number | State

Question No. 10 Attachment

| Debtor | District | Case No. | Relationship | When |
|---|---|---|---|---|
| NationalSRSales, LLC | Arizona | 2:24-bk-05223-MCW | Affiliate | 6/28/24 |
| PM & M Electric, Inc. | Arizona | 2:24-bk-04978-MCW | Affiliate | 6/20/24 |
| Titan Solar Power AZ, Inc. | Arizona | 2:24-bk-04979-DPC | Affiliate | 6/20/24 |
| Titan Solar Power CA, Inc. | Arizona | 2:24-bk-05224 | Affiliate | 6/28/24 |
| Titan Solar Power CO, Inc. | Arizona | 2:24-bk-05225 | Affiliate | 6/28/24 |
| Titan Solar Power FL, Inc. | Arizona | 2:24-bk-05226 | Affiliate | 6/28/24 |
| Titan Solar Power GA, Inc. | Arizona | 2:24-bk-05227 | Affiliate | 6/28/24 |
| Titan Solar Power ID, Inc. | Arizona | 2:24-bk-05228-BKM | Affiliate | 6/28/24 |
| Titan Solar Power IL, Inc. | Arizona | 2:24-bk-05230 | Affiliate | 6/28/24 |
| Titan Solar Power LA, Inc. | Arizona | 2:24-bk-05231-PS | Affiliate | 6/28/24 |
| Titan Solar Power MD, Inc. | Arizona | 2:24-bk-05233 | Affiliate | 6/28/24 |
| Titan Solar Power MO, Inc. | Arizona | 2:24-bk-05234-EPB | Affiliate | 6/28/24 |
| Titan Solar Power MS, Inc. | Arizona | 2:24-bk-05235-DPC | Affiliate | 6/28/24 |
| Titan Solar Power NJ, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NM, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NV, Inc. | Arizona | 2:24-bk-05025-MCW | Affiliate | 6/21/24 |
| Titan Solar Power OH, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power SC, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power TN, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power TX, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power UT, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar VA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power WI, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Electrical Services, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan SF, Inc. | Arizona | To be filed | Affiliate | shortly |

# United States Bankruptcy Court
# District of Arizona

## MAILING LIST DECLARATION

In re: Titan Solar Power NC, Inc.

Case No.

☐ Check if this is an Amended/Supplemental Mailing List (Include only newly added or changed creditors.)

I, Kyle Beddome, the owner of Titan Solar Power NC, Inc. do hereby certify, under penalty of perjury, that the Mailing List, consisting of 260 pages, is complete and correct to the best of my belief.

Date: June 28, 2024

Kyle Beddome/Owner

Date: June 28, 2024

*/s/ Christopher H. Bayley*
Snell & Wilmer L.L.P.
Christopher H. Bayley
Molly J. Kjartanson
1 East Washington Street, Suite 2700
Phoenix, AZ 85004-2202
Telephone: 602.382.6000
cbayley@swlaw.com
mkjartanson@swlaw.com

TITAN SOLAR POWER NC INC.

AMANDA PRECIADO
242 APPLETON WAY
SANFORD NC 27332

TERESA MCDADE
728 ASPENWOOD DR
GRAHAM NC 27253

CAMERON BENFIELD
216 WATERLEMON WAY
MONROE NC 28110

CHARLES AMOS
5233 US HWY 64 WEST
LEXINGTON NC 27295

JOHN BRYANT
4507 PRESTBURY DRIVE
GREENSBORO NC 27455

TRACY DAVIS
1938 CHAPEL BROOK WAY
GREENSBORO NC 27405

ABLA AMEKOUDZI
4003 WAITSFIELD COURT
GREENSBORO NC 27410

SAINT MARY'S - SCIENCE CENTER
900 HILLSBOROUGH ST
RALEIGH NC 27603

BOBBY & FRANCES COOLEY
144 CANDLEWICK DR
WENDELL NC 27591

STEVEN WELCH
267 DARECREST LN
WENDELL NC 27591

ROBERT HEFNER
11 GOLDEN OAKS LANE
FLETCH NC 28732

JOHN NOFI
621 HUDSON ST
GREENVILLE NC 27834

TITAN SOLAR POWER NC INC.

LEE BYRD
2649 WELLSHIRE CT
GASTONIA NC 28056

MICHELE GRAY
5014 BRAHMAN TRAIL
GREENSBORO NC 27405

DEBRA MURPHY
515 GRANDVIEW DR
GRAHAM NC 27253

DANA MARSHAL
2520 SLOAN DR
CHARLOTTE NC 28208

NEGK CHANG
752 CANNONADE DRIVE
WHITSETT NC 27377

PATRICIA VANBRUNT
4148 WEAVERS POND DRIVE
ZEBULON NC 27597

DAVIS LAWSON
1040 LAZY LN
GERMANTON NC 27019

DAVID RUSSELL
5 DEER LAKE TRAIL
WENDELL NC 27591

TIMOTHY PETERSON
719 RALPH DR.
GRAHAM NC 27253

DALE SEELMAN
114 CATALINA PLACE DR
MOORESVILLE NC 28117-8918

ANDY HAMILTON
567 S PLEASANT COATES RD.
BENSON NC 27504

ALEXANDER ROBERSON
5849 SANDPIPER FARM LN
WENDELL NC 27591

TITAN SOLAR POWER NC INC.

JORDAN HUDAK
20 MYRTLEWOOD DRIVE
CAROLINA SHORES NC 28467

MICHAEL ADAMS
3502 SPICEBUSH TRAIL
GREENSBORO NC 27410

JEFFREY ARD
155 LARILIN DR
WHITEVILLE NC 28472

LISA THOMPSON
1818 ERIC DR.
GRAHAM NC 27253

LUCILENE TORRES
937 GOLDEN PLUM LN
ZEBULON NC 27597

JOHN BRACEY
1114 CHARLOTTE AVE
BRUNSWICK NC 28467

CLARENCE COINS
644 BURGE RD
PINNACLE NC 27043

CHARLES THOMAS CHAPMAN
2078 MECKENNA DR
GRAHAM NC 28253

LARRY CONKLIN
132 WARM WIND DR
CLAYTON NC 27527

DAVID SCHAEFER
108 ASHCROFT DR.
JACKSONVILLE NC 28546

MELINDA OLDHAM
128 PALMDALE CT
HOLLY SPRINGS NC 27540

JOSEPH CARIOTI
13643 HIGHWAY 210 S
ROSEBORO NC 28382

TITAN SOLAR POWER NC INC.

JEFF EVANS
7472 SILVER VIEW LANE
RALEIGH NC 27613

DODOU CEESAY
3617 WATKINS RIDGE CT
RALEIGH NC 27616

PORSHA BARFIELD
122 KUTTER DR
ELON NC 27244

JOSE GUADALUPE
1255 KEYSTONE DR
SALISBURY NC 28147

BRIAN SCOTT BAKER
3545 LEONARD RD
SALISBURY NC 28146

HENRY & FLORINE WARD
141 BLUEJAY RD
REIDSVILLE NC 27320

ULICER CASTILLO
755 E SPRAGUE ST
WINSTON SALEM NC 27107

PAUL SHAMBLIN
3005 MURDOCKSVILLE RD
WEST END NC 27376

PRECIOUS IKEJIAKU
549 IRINA DR
ROLESVILLE NC 27571

CHIANU ONYEKACHI
6708 RISING SUN CT
WAKE FOREST NC 27587

ANNETTE & JAMES HALL
57 LAKEWOOD CT
HENDERSON NC 27537

PATRICK GRAY
1737 CRAB CREEK RD
PENROSE NC 28766

TITAN SOLAR POWER NC INC.

RAFAEL VELEZ
387 EAST PAINTED WAY
CLAYTON NC  27527

BARBARA STRAUSS
1217 WATSON AVE
WINSTON SALEM NC  27103

SOLVIE SOLVIE
158 BLACK CLOUD DR
LOUISBURG NC  27549

MICHELE FLORENCE
50 ATKINS PLACE CIRCLE
FUQUAY-VARINA NC  27526

MATT WELLS
49 SAINT AUGUSTINE ST
CLAYTON NC  27527

MICHAEL REDLUND
3401 DOVER WOOD LANE
FUQUAY-VARINA NC  27526

REED WARREN
1140 TRINGHAM CT
APEX NC  27502

SUSAN TOLERICO
33 VILLAGE WALK DR
CHAPEL HILL NC  27517

ANTHONY WOMACK
580 GREEN LAKE RD
ROCKINGHAM NC  28379

ANDREW LEWIS
41 DUCK ST.
SHANNON NC  28386

LARRY MONK
104 CRESTWOOD PL
GOLDSBORO NC  27530

ROGER KEYS
9520 DAUFUSKIE DR
CHARLOTTE NC  28278

TITAN SOLAR POWER NC INC.

LAM RAJBURI
901 OLD FERRELL RD
KNIGHTDALE NC 27545

JOAN CHESTER
123 CARBONE LN
CLAYTON NC 27527

ROBERT CHAPPLELEAR
310 N. HILLCREST RD
ARDEN NC 28704

VICKI SIMMONS
610 BROWNSTONE DR.
GIBSONVILLE NC 27249

ELLEN ALLISON
3125 LEGION RD
HOPE MILLS NC 28348

JARED MELENDEZ
3341 SANDY MEADOW DR
FUQUAY-VARINA NC 27526

STEPHEN CLUNE
408 E VOLANT ST
HUBERT NC 28539

GLORIA HARRIS
11830 HAMPTON PLACE DR
CHARLOTTE NC 28269

GLADYS GIMINEZ
11737 ROYAL CASTLE CT
CHARLOTTE NC 28277

AMY LOFTON
2732 OLD HOUSE CIR
MATTHEWS NC 28105

ALNITA COULTER
1240 TURKEY TROT RD
WENDELL NC 27591

TOMEKA GRAHAM
742 BREEDERS CUP DRIVE
WHITSETT NC 27377

TITAN SOLAR POWER NC INC.

DEBRA LITTLE
1114 CELEBRATION DR
SALISBURY NC 28144

ELIZABETH GUERRERO
186 ADAMS RIDGE RD
STATE ROAD NC 28676

COY MACY
2930 LAKE DR
BURLINGTON NC 27217

SEAN BAILEY
456 MALLARD LOOP DRIVE
CLAYTON NC 27527

VANCE REESE
72 MEMORY LANE
BREVARD NC 28712

AKUA ADJEI
2010 BLUE ROCK CT
GREENSBORO NC 27405

KENYA CABELL
4523 LADY RITA IN
RALEIGH NC 27610

ALVARO MENDOZA
2124 MALLARD POINTE DR
KANNAPOLIS NC 28083

SCOTT BURNS
1769 CHERRY GROVE RD
MORAVIAN FALLS NC 28654

ANA MARIA NAVARRO
212 WOODS RUN
KNIGHTDALE NC 27545

HEATHER NEWMAN
254 FESPERMAN CIRCLE
TROUTMAN NC 28166

BRYAN CRAWFORD
47 PRAIRIE ST
CLAYTON NC 27527

TITAN SOLAR POWER NC INC.

JONATHAN ONYENEKWE
2245 SPRINGHILL AVE
RALEIGH NC  27603

KEYLA DE JESUS GARCIA
4101 SPRINGFIELD CREEK DR
RALEIGH NC  27616

ANTONIO SUPER
1110 CASTLE STONE LANE
KNIGHTDALE NC  27545

GARVIN WELLS
156 BLALOCK DR
FUQUAY-VARINA NC  27526

PABLO GONZALEZ
5809 CARRETTA CT
RALEIGH NC  27610

YBIEN KSOR
1023 SCHOOL ROAD
MATTHEWS NC  28105

STEPHEN CORLISS
134 FLOWERS CREST WAY
CLAYTON NC  27527

ROBERT EASON
110 SUNSET DR
DUNN NC  28334

ENRIQUE MARTINEZ
109 GLEN MEADOW DR
ANGIER NC  27501

VIRGINIA DANCY
343 WATER MILL RD
KERNERSVILLE NC  27284

KEVIN KORTEKAAS
10703 FOREST DR.
MATTHEWS NC  28105

CHRIS CALDWELL
5122 FOXWORTH DR
GREENSBORO NC  27406

MATTHEW BRENNAN
16 TWIN BRIDGES DR
LEICESTER NC 28748

LINDA STANLEY
865 WOLF ISLAND RD
REIDSVILLE NC 27320

JESSE PERRY
410 W F ST
BUTNER NC 27509

SANTOSH BIDE
5234 IVY RIDGE LANE
WINSTON SALEM NC 27104

JOSEPH LINZ
7944 ROLLING CREEK CT
CHARLOTTE NC 28270

VERONICA RODRIGUEZ
5020 MACVITTIE LANE
CHARLOTTE NC 28214

JOSEPH GRIFFEY
4434 DEAL RD.
CLAREMONT NC 28610

GAIL N HOPKINS
4918 STEER LANE
GREENSBORO NC 27405

JAMES PASCHAL
1633 TUCK DR
BURLINGTON NC 27217

HELEN HABERERN
119 MOSSY POND
STATESVILLE NC 28677

DANNY VILLARROEL
2705 HIGHLAND PARK DRIVE
CHARLOTTE NC 28269

AMANDA REBBERT
308 COALYARD DR
GARNER NC 27529

TITAN SOLAR POWER NC INC.

JASON DANIEL
5376 MONTANA CIR NW
CONCORD NC 28027

TONY & CATHERINE STEELE
706 TRAIL ONE
BURLINGTON NC 27215

ERICA DOBSON
1948 HAVEN ROAD
GREENSBORO NC 27410

DEWAYNE WILLIAMS
4309 OAK POINTE DRIVE
WINSTON SALEM NC 27105

ROBERT CLIFTON
31 RELICT DRIVE
CLAYTON NC 27527

WALTER MACK
2032 BRIAR RUN DR
GREENSBORO NC 27405

TOVEIA DURANT
701 SUGARBERRY LANE
GREENSBORO NC 27455

KAREN KITTS
4012 WAITSFIELD
GREENSBORO NC 27406

DREW DVORSKY
6101 WATSONIA DR
ZEBULON NC 27597

BOBBY SHOIRES
804 OSCAR CALLOWAY RD
THURMOND NC 28683

HECTOR RUBIO
102 N ORION ST
KINSTON NC 28501

JAMES BEARD
425 LEGACY DR
YOUNGSVILLE NC 27596

TITAN SOLAR POWER NC INC.

CHARLES SEVERS
1928 BRIGHT KANNON WAY
WENDELL NC 27591

JAMIE FUNES
226 FESPERMAN CIRCLE
TROUTMAN NC 28166

MISO LIM
1300 ARROWWOOD ROAD
ASHEBORO NC 27205

JORDAN SMITH
151 ZION CHURCH RD
ROCKINGHAM NC 28379

ALERCI MERCEDES
329 LINDEN ST.
MATTHEWS NC 28105

LINDSAY DECOSTE
459 ANGELVILLE RD
MOOERS NY 12958

RESIDENT
519 CLARK RD
SARANAC NY 12981

KENNETH CEGLOWSKI
123 LAPORTE PATH
GARNER NC 27529

DERRICK OAKLEY
706 MANUEL RD
MAYODAN NC 27027

CHRISTINE MORRA
809 BUCKNER CT
FUQUAY-VARINA NC 27526

DAVID WILLIAMS
5709 BRANTHURST DRIVE
CHARLOTTE NC 28269

ANTHONY ADAMS
1844 LAKE GLEN DR
FUQUAY VARINA NC 27526

TITAN SOLAR POWER NC INC.

DAWN TROUTMAN
1216 LONDON MEADOW WAY
FUQUAY-VARINA NC  27526

EBONY SPRINGER
1339 CRICKET RIDGE DR
RALEIGH NC  27610

CHURCHILL NWADIGO
305 MYRTLE RD
SELMA NC  27576

ARETHA JACKSON
6013 CAIN FOREST DR
WALKERTOWN NC  27051

JUAN BLAS DIAZ
214 SYDNEY DR
DUDLEY NC  28333

RESIDENT
125 TERRYS WAY
SELMEN NC  27568

JOSEPH WONG
2003 ASHLAND GROVE DR
KNIGHTDALE NC  27545

OSCAR ROLANDO RIVERA
605 CECIL ST
DURHAM NC  27707

ANDREW YOUNG
6605 CANNONADE CT
WHITSETT NC  27377

ULANI SMITH
1016 SCHOOL RD
MATTHEWS NC  28105

DEBORAH LUND
6117 TROTTING PLACE
GREENSBORO NC  27405

JOHNATHAN BEAM
1305 GYPSUM VALLEY ROAD
KNIGHTDALE NC  27545

TITAN SOLAR POWER NC INC.

MERCY OKORO
5326 STOWECROFT LN
RALEIGH NC 27616

DENIS CHAVEZ
16 WHITE PINE CIR
ARDEN NC 28704

JOSIAH TAMBORSKI
1210 GERALD DR
JACKSONVILLE NC 28540

VIREN PATEL
3501 NORMANDY HILLS CIRCLE
GREENSBORO NC 27410

NIKITA COLLIER
6104 WASTONIA DR
ZEBULON NC 27597

JONATHAN CAPPS
300 CAPPS RD
HENDERSONVILLE NC 28792

KEVIN ROBERTS
8748 DRUMMOND ESTATES DR
KERNERSVILLE NC 27284

CHRIS CURRY
56 ORMOND AVE
ASHEVILLE NC 28806

RANDALL & KAREN MATTINGLY
1917 SUTPHIN DR
SANFORD NC 27330

THOMAS & BRITTANY WILLIAMS
1512 RED MOUNTAIN RD
ROGUEMONT NC 27572

JOHNATHAN MOORE
1113 SUMMER MIST LN
DURHAM NC 27704

SHELDON GADSDEN
701 PEACH ORCHARD DR BROWN
SUMMIT NC 27214

TITAN SOLAR POWER NC INC.

JACQUELYN DAVIS
5006 RIVERGREEN LN
CHARLOTTE NC 28227

KATHERINE TUCKER
1129 LIPPINCOTT RD
DURHAM NC 27703

FINEAS TEODOROVICI
365 PINEVILLE RD
STATESVILLE NC 28677

BETH BARLOW
404 ECHO PARK PL
APEX NC 27523

DEONA ROBINSON
921 WINTER CRESS DR
ZEBULON NC 27597

ELISEO TORRES
2112 BALTIMORE ST
HIGH POINT NC 27263

JOSHUA WARREN
1835 SANDOVAL DR
DURHAM NC 27703

JUAN COMPRES
947 WOODINGTON LN
CHARLOTTE NC 28214

LANA CARTER
29 ARRINGTON ACRES DR
WAYNESVILLE NC 28786

TAMMY KIRBY
210 CLUBHOUSE DR
YOUNGSVILLE NC 27596

NNAMDI ONUORAH
3625 DEWING DR
RALEIGH NC 27616

STEPHEN WALLNER
714 FORREST LN
CREEDMOOR NC 27522

TITAN SOLAR POWER NC INC.

WILLIAM ANDREWS
132 ROSE ST.
FRANKLINVILLE NC 27248

JAVIER DELEON
459 MAPLE CREEK RD
RUTHERFORDTON NC 28139

NAKIA MOSCATELLO
5092 CRABAPPLE LN
CHARLOTTE NC 28215

GLADYS NORMAN
104 COUNT GREGORY CT
KNIGHTDALE NC 27545

FRANK JIMENEZ
1004 GLENWOOD AVE
GREENSBORO NC 27403

WHITNEY MANZO
1511 SUNDAY SILENCE DR
KNIGHTDALE NC 27545

ANNA BRYANT
109 WOODWATER CIRCLE
LILLINGTON NC 27546

KEVIN SCHWARTZ
5008 HUDSON MILL DR
WAXHAW NC 28173

BELINDA BRISCOE
104 FAIRGROUND RD
HOLLY SPRINGS NC 27540

JAMES DIXON
5761 COTTONBELT WAY
FAYETTEVILLE NC 28314

JUSTIN GREEN
6490 KELMSCOT CT
FAYETTEVILLE NC 28303

KELLEY MASHBURN
9 COURTNEY DRIVE
THOMASVILLE NC 27360

TITAN SOLAR POWER NC INC.

JAMIE ROBBINS
1403 AZALEA DR
RALEIGH NC 27607

AMY BREWER
2230 SAPONIN VILLAGE CT
WINSTON-SALEM NC 27127

DAVID SMALL
1704 N JACKSON AVE
WINSTON-SALEM NC 27105

ARACELI VAZQUEZ
725 HABERSHAM RD
HIGH POINT NC 27260

DARREN MCBRAYER
2125 MCIVER LANE
WINSTON NC 27127

WILLIAM & KATHY MARTIN
19 MOON DABBS RD
SNOW CAMP NC 27349

MARIA DE LA LUZ MARTINEZ
613 N HOOVER RD
DURHAM NC 27703

MIKE PARRISH
745 PETREE FARM LN
RURAL HALL NC 27045

XAVIER STANDRIDGE
114 RIVER BEND RD
JACKSONVILLE NC 28540

HENRY ANTOS
2366 NC-73 MT
GILEAD NC 27306

BILLY ROBINSON
4219 VINEYARD RIDGE
ZEBULON NC 27597

GUADALUPE IBARROLA
5316 FERNHILL DR
CHARLOTTE NC 28217

TITAN SOLAR POWER NC INC.

LISA MCDONALD
517 NORTH MAIN (GQ) STREET
GRANITE QUARRY NC  28146

KERRI BARRETT
84 LAHINCH DR
FUQUAY VARINA NC  27526

WANDA MERRITT
112 CHURCH ST
WENDELL NC  27591

SHELIA GRISARD
3797 CRICKET LANE
WINSTON-SALEM NC  27105

VITIN CASTRO
401 MANSFORD RUN
WENDELL NC  27591

ALEXANDRIA DE
2637 BLOOMSBERRY RIDGE DR
FUQUAY-VARINA NC  27526

RICHARD LAPAGLIA
10327 LAYTON RIDGE LN
CHARLOTTE NC  28214

CARLOS MANUEL LOPEZ
403 W 36TH ST
LUMBERTON NC  28358

JEFFORY GANTT
1951 SPAINHOUR RD
MORGANTON NC  28655

RYAN BERLIN
2009 HEIDELBURY DR
WINSTON-SALEM NC  27106

WILLIAM TIMMERMEYER
621 DOBSON STREET
KERNERSVILLE NC  27284

ADELA DENOVA
119 NICHOLSON RD
WINSTON-SALEM NC  27107

TITAN SOLAR POWER NC INC.

ROD & KIM ASHBY
323 PEPPERMILL RD
SANFORD NC 27332

STEVE WOMACK
480 44TH AVE DR NW
HICKORY NC 28601

MANUELA BENITEZ
1438 GUY RD
CLAYTON NC 27520

JASON HIGGINS
3 DEER FIELD COURT
THOMASVILLE NC 27360

DARIAN WALKER
918 MINERVA DALE DRIVE
FUQUAY-VARINA NC 27526

GRACE DENNIS
9920 GIBSON RD.
LAUREL HILL NC 28343

CLIFF MIDGETT
515 W RD
KITTY HAWK NC 27949

KAZUMI MCCREE
4559 GREEN MANOR DRIVE
WINSTON-SALEM NC 72106

JOSE VALDEZ
19 SADE ROCK CT.
FUQUAY VARINA NC 27526

LARRY KAY SR.
4208 BISMITH DR.
RALIEGH NC 27610

MYRTLE SMITH
421 RIDGE ST.
CONNELLY SPRINGS NC 28612

LUIS FIGUEROA
209 HARRIS ST
OXFORD NC 27565

TITAN SOLAR POWER NC INC.

ZONDRA MOSS
624 BELMORROW DR
CHARLOTTE NC 28214

THOMAS DEAN
477 LESTER WATTS RD
TABOR CITY NC 28463

DAVID WILLIAMS
117 COALYARD DR
GARNER NC 27529

BRIAN CLARK
3901 MEREDITH WOODS COURT
WINSTON-SALEM NC 27107

MICHAEL LANNING
55 GAMACHE LN
LILLINGTON NC 27546

MICHAEL MAKAR
1335 CHEVES ROAD
ZEBULON NC 27597

JOSE LUIS YANES
5123 POTTERS HILL ROAD
PINK HILL NC 28572-9709

ARTURO MONTENORA
4700 TOMS CREEK COURT
WAXHAW NC 28173

DAWN COOK
405 PARKER DR
CLINTON NC 28328

JAMES GUILLORY
109 BELLEFORTE PARK CIRCLE
GARNER NC 27529

PATRICK ROGERS
805 APPLE ST
GIBSONVILLE NC 27249

CRYSTAL THARPE
5903 ODENTON LANE
PFAFFTOWN NC 27040

TITAN SOLAR POWER NC INC.

KEVIN BARNES
1206 GABY LN
KNIGHTDALE NC 27545

ALIAKSEI IVASHKEVICH
3357 DOVER WOOD LN
FUQUAY-VARINA NC 27526

JULIE TETRAULT
1613 HIGH HOLLY LANE
RALEIGH NC 27614

BRIONNA WARD
632 BIRCHHEAD DR
ZEBULON NC 27597

MICHAEL GREER
911 LOCH LOMOND CIR
CONCORD NC 28025

MIGUEL ANGEL HERRERA
295 HILLANDALE ST NE
CONCORD NC 28025

ALICIA BRYAN
4180 WEAVERS POND DR
ZEBULON NC 27597

JOSE JUAN TORRES
2409 CLIFTON ST
HIGH POINT NC 27260-8270

KENNETH STALLINGS
5204 OLD ADAMS RD
HOLLY SPRINGS NC 27540

JOSEPH BROWN
5322 WESTON DOWNS DR.
DURHAM NC 27707

GLORIA ARACELY MEJIA
505 ZIRCON LN
KNIGHTDALE NC 27545

ABEBAW DEMEKE
307 HUNSLET CIRCLE
CHARLOTTE NC 28206

TITAN SOLAR POWER NC INC.

NARCISA ELIZABETH FLORES
2409 GRAYSON PKWY
MONROE NC 28110-6309

LAMONTE ARMSTRONG
1323 LOCHSHIRE DR
BURLINGTON NC 27215

ELIO VALDEZ
511 OLD MILL ROAD
HIGH POINT NC 27265-1339

MARIA DINORA ALVARADO
2005 GREEN FIELD LN
ROCKWELL NC 28138

CHARLES GRAHM
2690 WEST MILL CREEK RD
WARRENSVILLE NC 28693

JAMES BROWN
217 ABERCORN CIR
CHAPEL HILL NC 27516

EVAN ADDISON
303 GREY HAWK DR
GARNER NC 27529

CHRISTINE SMALLWOOD
278 NATURES ROSE LANE
HENDERSONVILLE NC 28792

DEICY NUNEZ
1509 GORDON WALTERS DR
CHARLOTTE NC 28213

RAGHUVEER GOURIBHATLA
4923 HARRIS WOOD BLVD
CHARLOTTE NC 28269

KARA GENSOR
1421 EAST STONEMASON DRIVE
FUQUAY-VARINA NC 27526

PATRICK BLOWER
5500 HIGHLAND TRACE
WINSTON SALEM NC 27105

TITAN SOLAR POWER NC INC.

STEPHEN & SAMUEL WHITE
20 WALT RD
BURNSVILLE NC 28714

JAKE DILLO
260 SUMMER RANCH DRIVE
FUQUAY VARINA NC 27526

LAWANDA SIMPKINS
136 SOLHEIM LN
RALEIGH NC 27603

RANDY ORR
7342 MILAN DR.
HUNTERSVILLE NC 28078

TRISTAN SHAW
3626 HAYFIELD COURT
THOMASVILLE NC 27360

JASON AND ROSETTA DAVIS
6011 STONE VALLEY WAY
GREENSBORO NC 27405

ALBERTO RODRIGUEZ
155 LITTLE RIVER GOLF DR
SEAGROVE NC 27341

SHANITA LAMB
5018 BRAHMAN TRAIL
GREENSBORO NC 27405

CHRISTIAN VARELA
913 SEA HOLLY DR
ZEBULON NC 27597

ZACHERY SHANTZ
7208 VANOVER DR
RALEIGH NC 27604

MAX BURRUS
8324 PIN CHERRY DR
WILLOW SPRINGS NC 27592

ANITA BHAT
141 WARM WOOD LN
APEX NC 27539

TITAN SOLAR POWER NC INC.

MONIQUE MARSHALL
885 BITTING HALL CIRCLE
RURALHALL NC 27045

JEFFREY ELLIS
13229 SLEDGE RD
CHAROLETTE NC 28278

ROSSANO GARDNER
4503 ARCARO DR
KNIGHDALE NC 27545

MIGUEL HERNANDEZ
2239 CLINE ST
STATESVILLE NC 28677

ANDREA COGSWELL
46 SUNNYFIELD CT
BENSON NC 27504

PHILIP SUTTLE
3800 CREEK POINTE WAY
GREENSBORO NC 27407

ROBERT TONIETTO
18 ABACO CT
FUQUAY-VARINA NC 27526

HIMANSHU BALORIA
5266 IVY RIDGE LANE
WINSTON SALEM NC 27104

FABIAN REYNA
10403 PAISLEY ABBEY LN
CHARLOTTE NC 28273

JOSE IVAN COREAS
2320 CHARLOTTE ST
DURHAM NC 27705

CODY JAYROE
216 BUCK RUN DR
GOLDSBORO NC 27530

RICHARD HILL
9514 DAUFUSKIE DR
CHARLOTTE NC 28278

TITAN SOLAR POWER NC INC.

BARBARA JEMISON
19 OCEAN DR
CLAYTON NC 27520

MICHAEL CRAIN
1718 HEISSER LN
FUQUAY-VARINA NC 27526

KEN CAREY
718 OVERLOOK DR
LOWELL NC 28098

CALIXTO FERNANDEZ
375 PLEASANT GROVE CHURCH RD
THOMASVILLE NC 27360

DAYSI TOLENTINO
436 VAZQUEZ RD
SHANNON NC 28386

RANDY CARTER
161 MORGAN RIDGE RD
HOLLY SPRINGS NC 27540

FRANCISCA MARTINEZ
706 RED OAK FARM ROAD
TAR HEEL NC 28392

CELENA MCGEE
413 EAST ROAD
GARNER NC 27529

VICTOR JACOBO PENA
517 W ROSE ST
SANFORD NC 27330

MARIA DEL
3221 BROYHILL CIR
RALEIGH NC 27604

MARTY OWENS
22 NEW BETHEL CHURCH ROAD
HENDERSON NC 27537

SHAWN LAKEY
165 STECOAH RD
ROBBINSVILLE NC 28771

TITAN SOLAR POWER NC INC.

TIMOTHY TREXLER
215 SHINN STREET
ROCKWELL NC 28138

THOMAS CAUTHEN
140 OAK AVENUE
MOUNT HOLLY NC 28120

FRANCISCA LIZETH MEDINA
8313 GERA EMMA DR
CHARLOTTE NC 28215

JOSEPH COUVERTIER
1561 DORSETT LN
CREEDMOOR NC 27522

CALAP MACKLIN
101 SOUTHERN PLAZA DRIVE
DUDLEY NC 28333

MARK REID
2709 NORTHWOOD DR
GOLDSBORO NC 27534

FRANKLIN GONZALEZ
208 CROSSFIRE RD
HOLLY SPRINGS NC 27540

NANCY M HERRERA
576 WORD CHURCH LN
LILLINGTON NC 27546

ADAM MILLER
3655 HAYFIELD COURT
THOMASVILLE NC 27360

JERRY & JUDITH PRINCE
120 ROLLING HILLS LN
MIDDLESEX NC 27557

TAYNE LACKEY
256 HENRY ROAD
TAYLORSVILLE NC 28681

TERESA CLARK
100 CLAYBROOK STREET
STONEVILLE NC 27048

TITAN SOLAR POWER NC INC.

GILL PETRI
4998 LOOKING GLASS TRAIL
DENVER NC 28037

SONIA ESPERANZA BONILLA
134 JOYNER ST
COOLEEMEE NC 27014

JESUS MERCEDES
4805 MIMETREE CT
RALEIGH NC 27616

BRETT HAYES
2110 OLD ROSEBUD DR
KNIGHTDALE NC 27545

GREG HUSSEY
910 RUSKIN DR
HIGH POINT NC 27265

HEATHER AVERY
701 CHANDLER ROAD
DURHAM NC 27703

JOHN KRINGS
1321 OLD BRAMBLE LN
FUQUAY NC 27526

DENNIS SMITH
300 GILLIAM MCCONNELL RD
CARTHAGE NC 28327

RILEY WEBB
34398 ROCKY RIVER SPRINGS
NORWOOD NC 28128

ROBERT & MARSHA LEACH
1473 MIDDLESBROUGH DR
FAYETTEVILLE NC 28306

ABEL BANOS
2116 PIMPERNEL RD
CHARLOTTE NC 28213

DOUGLAS MALVO
305 APPLE RIDGE RD
GREENSBORO NC 27406

JOSE GUADALUPE RODRIGUEZ
1224 RIDGE HAVEN DR
WENDELL NC 27591

RONALD HERBST
56 DOGWOOD ACRES DRIVE
CHAPEL HILL NC 27516

LUZ PARRILLA
2988 SELLS RD
WINSTON SALEM NC 27105-9741

MARIA ESTER ACOSTA
3317 S SMITHFIELD RD
KNIGHTDALE NC 27545

LARRY HUGHES
3607 PLANTATION RD
MOREHEAD CITY NC 28557

CHASE NYE
1004 ELM STREET LAKE
WACCAMAW NC 28450

THERESA TYLER
215 TUPOLO TRAIL
RALEIGH NC 27524

DAVID SMALL
2300 YORKSHIRE DR
GREENSBORO NC 27406

JESSE GOSLEN
656 SLEDGE RD
LOUISBURG NC 27549

RODRIGO PASTRANA
105 E HILLTOP DR
GASTONIA NC 28054

MALCOLM STEWART
614 STARRY SKY DRIVE
DURHAM NC 27703

KEITH ZIELONKA
1037 SWEET CREAM CT
DURHAM NC 27703

TITAN SOLAR POWER NC INC.

BRYAN DOBBINS
4916 WILKES YADKIN RD
RONDA NC 28670

LETITHIA TERRY
4992 BRIAN CENTER LANE
WINSTON-SALEM NC 27106

FRANKLIN JONES
248 SICILY DR
CLAYTON NC 27527

BRUCE STEWART
217 NORTH MARSHALL STREET
GRAHAM NC 27253

BRIANA WEBBER-LIND
12815 LONGSTRAW RD
CHARLOTTE NC 28227

PABLO HERNANDEZ
1101 CRESCENT WAY
WINGATE NC 28174

MICHAEL CRANE
307 TUTTLE ROAD
DURHAM NC 27703

TAHIRAH JOHNSON
3658 HAYFIELD CT
THOMASVILLE NC 27360

KATHIE HODGE
2805 RADDERCREST COURT
FUQUAY VARINA NC 27526

JOE GASPAR
93 W PAINTED WAY.
CLAYTON NC 27527

SANDRA ZAVALA
9136 MILL BRAH RD
ROCKY MOUNT NC 27803-8616

AUSTIN WELLMAN
215 WATAUGA LAKE DR
FUQUAY-VARINA NC 27526

TITAN SOLAR POWER NC INC.

BALTAZAR BARRAZA
311 HARVEY DRIVE
GREENVILLE NC 27834

JACOB MCINTYRE
1610 STONE ROAD
DURHAM NC 27703

VIRGINIA EZELL
932 POORS FORD RD
RUTHERFORDTON NC 28139

KIMBERLY SMITH
114 ETERNAL DRIVE
MOORESVILLE NC 28115

DIEGO SANCHEZ
920 HOKE ST.
KANNAPOLIS NC 28081

DAREN MOON
122 RIVERCAMP ST
CLAYTON NC 27527

GABRIEL MORENO
1205 GRANADA LN
GREENSBORO NC 27407

ABRAHAM CHAVEZ
1070 LAKELAND AVE
LIOLNTON NC 28092

ISMAEL RODRIGUEZ
3041 SLIPPERY ELM DR
RALEIGH NC 27610

STEPHANIE TOLLIVER
613 QUARTZ DR.
DURHAM NC 27703

MARTHA CAMACHO
1438 MOSS CREEK DR
HARRISBURG NC 28075

LAKESHA JOHNSON
5729 SELKIRKSHIRER RD
CHARLOTTE NC 28278

MARTY BUCK
89 DENBY LN
CHOCOWINITY NC 27817

JONATHAN COMACHO
2058 ALDERMAN WAY
CREEDMOOR NC 27522

ROBIN OLLISON
5653 TIER VIEW TRAIL
GREENSBORO NC 27405

BIANCA CHERRY
5017 BRAHMAN TRAIL
GREENSBORO NC 27405

DAVID GAY
1511 STONE RD.
DURHAM NC 27703

ELESHA DYE
3240 PEEBLES RD
RALEIGH NC 27616

KEVIN MCDOUGALD
2023 BROOKLYN LN
ROCKINGHAM NC 28379

HECTOR TORRES
43 LYNN LANE
CLINTON NC 28328

RAMON ARNULFO
706 SOUTH MINERAL SPRINGS ROAD
DURHAM NC 27703

LUZ PACHON
9246 MAGNOLIA LILY AVE
CHARLOTTE NC 28227

DIANNA TAYLOR
42 FAIRMONT RD
CANDLER NC 28715

ANA GUACAMAYA
2574 LOMBARDY VILLAGE RD
LUMBER BRIDGE NC 28357

TITAN SOLAR POWER NC INC.

RANDALL FLETCHER
1975 MOUNTAIN DALE RD
VILAS NC 28692

JACKELINE AMALIA PREZA
4604 PAISLEY PL
RALEIGH NC 27604

MARY WILLIAMS
116 CHURCH ST
WENDELL NC 27591

BARRY BUTLER
1104 ARDEN TRACE CT
FUQUAY-VARINA NC 27526

LLOYD BRADFORD
2204 WOODLAND DRIVE
REIDSVILLE NC 27320

EDMOND HICKS
7643 BIRCHMOOR WAY
RALEIGH NC 27604

TERESA GONZALEZ
1000 THOMAS AVE
KANNAPOLIS NC 28081

RENIERY GUZMAN MARTINEZ
39 ROBINSON AVE
ASHEVILLE NC 28803

RICHARD KIMBRO
51 FRINGETREE TRL
HENDERSONVILLE NC 28792

WILLIAM GORDON
410 CORBIN ST
WINSTON-SALEM NC 27107

CAROLYN SELLERS
230 LAMPLIGHTER LANE
MT HOLLY NC 28120

ALEX ROSEKRANS
1726 SCRABROUGH CIR SW
CONCORD NC 28025

TITAN SOLAR POWER NC INC.

JOSE LUIS SAEZ
619 WINCHESTER RD
JACKSONVILLE NC 28546

PHILLIP SOLANO
265 CEDAR DR.
ZEBULON NC 27597

GRAEME RAFFAN
154 EAGLES LANDING DR.
MOORESVILLE NC 28117

JESSICA SIMO
414 HARMON RD
ELLENBORO NC 28040

CHERYL HART
3372 DELAWARE DR
DENVER NC 28037

ANDREA ERIC BROWN
765 N OLD GREENSBORO RD
HIGHPOINT NC 27265

ANDRES AMAYA
4227 CAMP BURTON RD MC
LEANSVILLE NC 27301

DAN SUN
1406 WRENN RD.
DURHAM NC 27703

CURTIS POOLE
8384 RALEIGH RD
BENSON NC 27504

CURTIS POOLE
8384 RALEIGH RD.
BENSON NC 27504-6996

SANDRA DIXON
508 NATURE WALK RD
FUQUAY VARINA NC 27526

ANTHONY MONTENORA
1012 TAILWOOD DRIVE
WAXHAW NC 28173

EDDIE HERNANDEZ
5024 FANYON WAY
RALEIGH NC 27612

LISHA WALSTON
35 HUTCHINS RD
BLACK MOUNTAIN NC 28711

JOSE GUZMAN
500 WORTH HINTON RD
ZEBULON NC 27597

MARITZA GUTIERREZ
865 SHORTRIDGE RD
FAYETTEVILLE NC 28303

JENNA KLEIN
525 BOARDWALK DR.
WAKE FOREST NC 27587

CHRIS GREENE
324 SPRUCE PINE TRAIL
KNIGHTDALE NC 27545

JAKE FOULKE
167 CORONA CIR
MOORESVILLE NC 28117

RICH KIRKLAND
9408 NORTHFIELD CT
RALEIGH NC 27603

STEPHANIE WACEK
9706 RENFIELD DR
RALEIGH NC 27617

MICHAEL FLYNN
368 RUSTLING WAY
ZEBULON NC 27597

AMY MCCRAY
3967 LOUFIELD DR
FAYETTEVILLE NC 28311

EDUARDO RIOS
6927 STREAMSIDE DR
CHARLOTTE NC 28212

TITAN SOLAR POWER NC INC.

BEN BERGMANN
2717 KNOWLES ST.
RALEIGH NC  27603

CARSON HOBSON
2236 CARSON DRIVE
BOONVILLE NC  27001

PEMLEY BOWEN
3702 BIRMI DR.
DURHAM NC  27713

JAMES TRICKEY
705 WILLOWMOORE AVE
THOMASVILLE NC  27360

MONICA ROWE
4847 WALNUT GROVE ST
HARRISBURG NC  28075

ROBERT PEARE
3935 DOE CT
LENOIR NC  28645

WILLIAM TAYLOR
1106 RANCHESTER RD
KNIGHTDALE NC  27545

ERIC DIXON
1236 MOORES CREEK DR
KNIGHTDALE NC  27545

VERNON HUDSON
2906 GLENN ABBEY LN BROWN
SUMMIT NC  27214

PAT YEAGLEY
1400 STEPHENSON RD
BENSON NC  27504

ALMA G HERNANDEZ
2189 W PINE ST
MT AIRY NC  27030

JOHN PADELFORD
305 RIVER RUN DR
REIDSVILLE NC  27320

TITAN SOLAR POWER NC INC.

JIMMIE OWENS
805 RIVER TRAIL RD
LOWELL NC  28098

MELISSA MCSWEGIN
132 ROSALINE LN
DURHAM NC  27713

CANDIDO GUERRERO
104 SANDY BRANCH LN
CLAYTON NC  27527

HORTENSIA PENA
614 HARTMAN ST
WINSTON SALEM NC  27127

ZELOTIS WOODY
1606 STONE RD
DURHAM NC  27703

EUGENE ZHANG
928 LIPPINCOTT RD.
DURHAM NC  27703

AURELIO BALTAZAR
274 JACK RD
CLAYTON NC  27520

EVAN LOBETO
506 PORCH SWING PLACE
DURHAM NC  27703

SCOT POND
6111 GOLDEN OAK DRIVE
CONCORD NC  28027

ALAN TANNENBAUM
12101 BAY TREE WAY
CHARLOTTE NC  28277

SHIRLEY MATHLIN
641 WALKER ST
FAYETTEVILLE NC  28311

JOHN PAJAK
354 FEATHER FALLS TRAIL
BLACK MOUNTAIN NC  28711

TITAN SOLAR POWER NC INC.

ANDREW LOVE
3220 FARM BELL LN
WINSTON-SALEM NC  27127

ANTONIO GONZALEZ
93 YOUNGS GAP RD
FLETCHER NC  28732

BRYCE KRYTUSA
524 MINERAL SPRINGS LANE
FUQUAY NC  27526

BRANDON PARKER
6904 NELLORE ST
GREENSBORO NC  27405

SANTOS LOVOS
5612 MEADOW RUN
KNIGHTDALE NC  27545

AARON STONE
124 CEDARWOODS DR
MOORESVILLE NC  28117

ROBERT READ
5046 LOOKING GLASS TRAIL
DENVER NC  28037

DOROTHY GORDON
2704 LEAFMORE DR
GREENSBORO NC  27407

AARON BOSS
5500 SPENCE PLANTATION LANE
HOLLY SPRINGS NC  27540

MARCELO REYES
802 MARTIN ST
BISCOE NC  27209

GLORIA ELIZABETH PACHECO
155 EMERLY LN
CLINTON NC  28328

KRISTA BARTLETT
132 COLLENTON LN
MOORESVILLE NC  28115

TITAN SOLAR POWER NC INC.

CARL GOWER
100 DANIEL COURT
SMITHFIELD NC 27577

ROSA OSORINO
2538 BEL AIRE ST
FAYETTEVILLE NC 28306

KRISTA MORONI
138 FALLING CREEK DR
THOMASVILLE NC 27360

KEN LITTLE
1101 HOPE SPRINGS LANE
MORRISVILLE NC 27560

EDWIN LITTLE
3948 LIVE OAK HOG CO RD
DEEP RUN NC 28525

MICHELLE MOORE
10444 NELAND STREET
RALEIGH NC 27614

SEBRENA LOWERY
13 CLEAR CREEK CIR
GARNER NC 27529

JIMMY GRAVES
1503 MCCORMICK ST
GREENSBORO NC 27403

WILLIAM BEESON
3810 BOONE TRAIL
MILLERS CREEK NC 28651

MICHAEL FOSTER
3676 WHITE LEVEL RD
MEBANE NC 27302

ERASMO CONTRERAS
3305 SETH DR.
SANFORD NC 27330

WILLIAMS GARCIA
355 ALLEN RD
CLAYTON NC 27520

TITAN SOLAR POWER NC INC.

MARION CATHEY
15 5TH ST
ANDREWS NC  28901

RICHARD SAPPINGTON
2422 JENNINGS RD
OLIN NC  28660

DEREK PRICE
1953 STAMEY BRANCH RD
NEWLAND NC  28652

EUNICE ORTEGA
1408 HARMONY DR
SILER CITY NC  27344

OSCAR NERI
2916 PLANTATION GLEN DR.
ZEBULON NC  27597

BETH TEASTER
260 GOODES GROVE CHURCH RD
MOORESBORO NC  28114

OTILIO TORRES
937 E ALLRED ST
ASHEBORO NC  27203

ALICE MUIN
7221 CUDDINGTON DR
CHARLOTTE NC  28215

WILLIAM DARK
2920 PLANTATION GLEN DRIVE
ZEBULON NC  27597

ANDREW LAWSON
98 CLEAR CREEK CIR
GARNER NC  27529

INDIA BOYD-BAXTER
214 BELL DR
THOMASVILLE NC  27360

MAGGIE WILSON
4804 TENBY DR
GREENSBORO NC  27455

MAITREY PATEL
2138 HOLDEN AVE
CONCORD NC 28025

RODNEY LEWIS
113 NOELL DR
MOUNT HOLLY NC 28120

SADHYA MOSS
3219 RIDGE RD
DURHAM NC 27705

JUDY CARDY
409 CEDARVIEW CT
RALEIGH NC 27609

SERGIO ROSALES
306 W OAKDALE ST
MOUNT AIRY NC 27030

PETER SMITH
282 MAURICE DANIELS RD
ROXBORO NC 27574

JANETT VANESSA ZAMORA
2014 HOLLAND AVE
BURLINGTON NC 27217

LUISA FOULQUES
7055 KENYON DRIVE
DENVER NC 28037

DOLORES FERREIRA
5607 MOLLYS PL
CHARLOTTE NC 28212

JOSEFINA ORTIZ
1038 LUCKY LN
SALISBURY NC 28146

GARY WRIGHT
401 MOSES RHYNE DR
MOUNT HOLLY NC 28120

AGUSTINA DOMINGUEZ
3616 HERBIN ST
GREENSBORO NC 27407

TITAN SOLAR POWER NC INC.

JESSE ALMARAZ
4114 BAKER ST
DURHAM NC 27713

CLARENCE & SHIRLEY HERTZOG
103 LARIAT CIR
NEW BERN NC 28562

HENRY GROSVENOR
1584 FRANKLIN HILLS CT
RANDLEMAN NC 27317

NATALIE HIGGINS
5520 HIGHLAND TRACE COURT
WINSTON-SALEM NC 27105

ROGER PYATT
5708 GREENVIEW DR.
GREENSBORO NC 27409

BURNA MATTOCKS
4004 SATINWOOD DR
CLAYTON NC 27520

JUANA PINEDA
81 SLEEPY GAP RD
ARDEN NC 28704

DORA CELINA CAMACHO
6 MYSTIC CT
GREENSBORO NC 27406

JUSTIN PASFIELD
900 NORRIS ST.
RALEIGH NC 27604

OMAR JAIMEZ
5617 TABERNACLE RD
WENDELL NC 27591

ELDER PEREZ
1401 BOLTON ST
WINSTON-SALEM NC 27103

DUNG VO
4073 TELLMONT CT
HIGH POINT NC 27265

TITAN SOLAR POWER NC INC.

RICHARD KIEHN
1118 AUGUSTA DR
MEBANE NC 27302

FLOYD DILLING
310 KEZIAH ST.
OAK ISLAND NC 28645

TIMOTHY BRANDE
277 WILD FERN LN
REIDSVILLE NC 27320

PUTEENA FEELY
7114 HUNTERS GLEN DR
CHARLOTTE NC 28214

VILMA AMAYA
13201 GREYCREST DR
CHARLOTTE NC 28278

SAMUEL MALDONADO
1050 OAK HOLLOW DR
GERMANTON NC 27019

GEORGE LOCKHART
204 CLAYTON DR
NEWPORT NC 28570

EMILY LUSNIA
66 STAR VALLEY DR
ANGIER NC 27501

JAMIE HARDESTY
5130 WAKEHURST ST
KANNAPOLIS NC 28081

DAVID BROOKS
2717 NASSAU TRACE
FUQUAY VARINA NC 27526

JEFFREY KYEREMEH
12529 GARRON ROAD
MIDLAND NC 28107

SIGRIDUR MITCHELL
318 MINERAL SPRING LN.
FUQUAY VARINA NC 27526

TITAN SOLAR POWER NC INC.

MICHELLE BARTORELLI
2563 BUTTERFLY TRAIL
RANDLEMAN NC 27317

WILLIAM PEAVEY
300 DOUBLEDAY ROAD
TRYON NC 28782

EVELIA LOPEZ
207 S MAIN ST
WINGATE NC 28174

GARY HICKS
1310 STEVEN DR.
SALISBURY NC 28147

GROVER STARBUCK
724 PARKER RD
MOUNT AIRY NC 27030

KAREN WHIPPLE
616 MEADOWBROOK LN.
CALABASH NC 28467

RESIDENT
10451 SPRING TREE LN
HUNTERSVILLE NC 28078

LOUIS CRAFT
2916 HOSTA DR
CHARLOTTE NC 28269

NIKIA GRAHAM
9501 GREEN APPLE DR.
CHARLOTTE NC 28215

JENNY POTTS
133 WOODCREST RD.
MOORESVILLE NC 28115

GLORIA PAYNE
1112 PENDER LN
GREENSBORO NC 27408

ARINZO WILLIAMS
141 WILLOW RIDGE CIRCLE
WILLOW SPRINGS NC 27592

TITAN SOLAR POWER NC INC.

JULIE VILCHEZ
108 PINERY CIR
GARNER NC 27529

MONICA ALISON
129 LINCOLN ST.
HENDERSON NC 27536

BEVERLY BLACK
5835 ROCKFISH RD
HOPE MILLS NC 28348

NEDELJKO MIRIC
2707 HARLECK CT
GREENSBORO NC 27407

KELLY HARRISON
16120 HAMMERSMITH FARM DR
CHARLOTTE NC 28273

RESIDENT
5260 NOBLEMAN TRL
KNIGHTDALE NC 27545

FRANK DUBUY
879 SPRUCE FLATS RD
MAGGIE VALLEY NC 28751

JENNIFER BETTENCOURT
1241 HART RD
PISGAH FOREST NC 28768

ED KUTCH
164 CAMELLIA TRAIL
BREVARD NC 28712

TROY EARNEST
3003 SWANQUARTER DR
CHARLOTTE NC 28262

JOSHUA SIDDEN
665 JIM CRABB ROAD
ROARING RIVER NC 28669

DENISE FINCK
5220 AMHERST TRAIL DRIVE
CHARLOTTE NC 28226

TITAN SOLAR POWER NC INC.

JEREMY THRANE
116 PINE LAKES DR
MAPLE HILL NC 28454

ROLANDO BOLANOS
19 VICTORY LN
HENDERSON NC 27537

JACQUELINE ROUSE
615 SPENCER LN
KANNAPOLIS NC 28081

ROSA ELVIRA CHAVEZ
915 CARTER AVE
DURHAM NC 27703

BRIANNA BARLEY
9504 WHITE TAIL TRAIL
KERNERSVILLE NC 27284

RESIDENT
3334 HEMLOCK WAY
WINNABOW NC 28479

IRAM MEJIA
2551 ROSS RD
DURHAM NC 27703

MICHAEL PANNILL
633 ARDENT TRL
BELMONT NC 28012

SHERWIN BERNADINO
159 DANDO ST
GARNER NC 27529

PHILLIP SMITH
4605 LAZY HOLLOW DR
KNIGHTDALE NC 27545

ASMINDA CASA
2308 ROSE CT
BURLINGTON NC 27217

BROOKE ARCHIBALD
3593 CERELIA LN
DENVER NC 28037

ROBERT DIXON
409 PARK AVE
KNIGHTDALE NC 27545

ERIK JONSGAARD
62 JUBILEE CT
CLAYTON NC 27527

LEE COX
328 OSPREY POINT DRIVE
SNEADS FERRY NC 28460

JAIME ANTONIO LOPEZ
10029 JOE LEACH RD
RALEIGH NC 27603

MANUEL VAZQUEZ
13103 SANDLING CT
ZEBULON NC 27597

DYLAN COCHRAN
114 KARLYN CT
MOORESVILLE NC 28115

RONNIE MILLER
195 RIDGEWOOD DR 2
LINWOOD NC 27299

TIFFANY ALLISON
851 BLAZINGWOOD DR.
GREENSBORO NC 27406

RONALD NIXON
7033 RUTH AVE
WILMINGTON NC 28411

DILLON LUNSFORD
492 DILLINGHAM RD.
BARNARDSVILLE NC 28709

CHRIS HOOTEN
4821 DOROTHY LN
ROCKY MOUNT NC 27803

JOHNNY ROMANO
932 HIBRITEN DRIVE SOUTHEAST
LENOIR NC 28645

TITAN SOLAR POWER NC INC.

LAQUOIA JOHNSON
335 KILLBOURNE DR
BERMUDA RUN NC 27006

LYDIA BRITTON
8209 HORNWOOD CT
CHARLOTTE NC 28215

LOUIS CANTRELL
199 PEACOCK LN
PENROSE NC 28766

VICENTE VILLA
771 OLD EMMANUEL CHURCH ROAD
THOMASVILLE NC 27360

DENICE JOHNSON
4473 GARDEN CLUB ST
HIGH POINT NC 27265

CONNOR HAYES
145 SEQUOIA ST
MOORESVILLE NC 28117

MARY LIPPINCOTT
217 LORD GRANVILLE DR
MOREHEAD CITY NC 28557

BRENT FREDERICK
3232 FARM BELL LANE
WINSTON SALEM NC 27127

MARIA COMBAS
1519 SAVORY LN
CHARLOTTE NC 28216

LOUISE BEATY
1348 BOTTLE BRUSH
HARRISBURG NC 28075

DANNIE SHULER
637 COLLINGTON DR
MEBANE NC 27302

BERNARD NKENGDECE
1303 SALTERS ST
BURLINGTON NC 27215

DAVID FAULKNER
265 CIRCLE DR W
VILAS NC 28692

MATTHEW STACEY
17 FOREST GLEN TRAIL
ASHEVILLE NC 28805

MONIKA WENGLER
85 OTEEN CHURCH RD
ASHEVILLE NC 28805

VIRGINIA PETT
6 EAGLES NEST LN
ASHEVILLE NC 28806

PATRICIA ARRINGTON
120 EAST NORTHSTONE ROAD
MOORESVILLE NC 28115

LINDA MONEY
184 LOPING LANE
STATE ROAD NC 28676

AARON BELTRAME
6304 BALLINGER RD
GREENSBORO NC 27410

GARRETT LUCAS
110 N HYDE PARK AVE
DURHAM NC 27703

HOAI RAHLAN
920 ROCK HAVEN DR
CHARLOTTE NC 28216

HEATHER G FIELDS
373 IVY PARK LN
WINSTON SALEM NC 27104

CHRISTOPHER WEIKART
698 PIMLICO DRIVE
WHITSETT NC 27377

THOMAS HAWLEY
408 SOUTH ORANGE AVENUE
DUNN NC 28334

TITAN SOLAR POWER NC INC.

EVAN PARKER
801 TURKEY CREEK ROAD
LEICESTER NC  28478

ANTHONY LEE
2426 THORNTON RD
CHARLOTTE NC  28208

MICHAEL PARNELL
144 VOLUNTEER EAST
FLAT ROCK NC  28726

AUSTIN ONWUAGBA
4373 AUBURN HILLS DR
RALEIGH NC  27616

VINCENT RUSSO
1192 COLUMBUS TRAIL
DENVER NC  28037

MARCIA WOOD
128 SWANNANOA AVE
ASHEVILLE NC  28806

DEBORAH WRIGHT
108 WHISPERING HILL DR.
ASHEVILLE NC  28804

VICTOR FAHRER
349 RIVERVIEW DR
ASHEVILLE NC  28806

TRACY STILES
143 BUENA VALE DR
GASTONIA NC  28056

YVONNE GREEN
11112 LEADENHALL LN
CHARLOTTE NC  28262

JESUS ALVARADO
218 SHADY KNOLL LN
MOCKSVILLE NC  27028

JULIA BROOKS
623 SPENCER LN.
KANNAPOLIS NC  28081

TITAN SOLAR POWER NC INC.

SYLVIA BULL
3275 GRAND VIEW CLUB RD
PFAFFTOWN NC 27040

JIM HENDERSON
154 SUNDIAL DRIVE
LEXINGTON NC 27295

LANCE CAROTHERS
8 WHISTLING OAK TRAIL
GREENSBORO NC 27407

KATRINA WALKER
191 STEAMBOAT LN
BURLINGTON NC 27217

KENDRA HERNANDEZ
27 HOFER COURT EAST
FLAT ROCK NC 28726

CHRISTOPHER GORDON
2 SKYVIEW CT
ASHEVILLE NC 28803

RESIDENT
3884 TERSK DR
MIDLAND NC 28107

JAMES ELLIOTT
619 ALDER LANE
GOLDSBORO NC 27530

MATTHEW BROOKS
5500 CANDLEWICK TRAIL
GASTONIA NC 28056

CYNTHIA GREENE
16 OXMOOR DRIVE
DURHAM NC 27703

RESIDENT
39 BLUFF COVE RD
WEAVERVILLE NC 28787

LINDSEY CANNON
114 EDWARDS AVE
SWANNANOA NC 28778

TITAN SOLAR POWER NC INC.

WILLIE GREEN
4376 PINEHALL RD.
WALKERTOWN NC 27051

RICHARD SIHNER
4035 LAMOND DR
WINSTON-SALEM NC 27101

KARA WEYHENMEYER
1538 SPRUCE LN
DENVER NC 28037

DAVID COPLEY
65 TACOMA CIRCLE
ASHEVILLE NC 28801

KAREN CRUTCHFIELD
124 MOUNTAIN DRIVE
BILTMORE LAKE NC 28715

CHANDRA JAISWAL
3295 GRANDVIEW CLUB RD
PFAFFTOWN NC 27040

ANDREA ANDERSON
3515 KITTERY CT
WINSTON SALEM NC 27104

ALEJANDRO ROSA
5637 TIERVIEW TRL
GREENSBORO NC 27405

KOBLA ABALO
460 MENLO PARK
GREENSBORO NC 27405

RESIDENT
5315 LEWEY LANE
WINSTON SALEM NC 27105

GARY MILLINGER
414 IVY RD
BLACK MOUNTAIN NC 28711

NELLIE JONES
212 FAYETTEVILLE STREET
ASHEVILLE NC 28806

TITAN SOLAR POWER NC INC.

THOMAS BAHLEDA
286 COOL SPRINGS DR
BLOWING ROCK NC 28605

OLISA OBIEFUNA
9830 HOLLY PARK DR
CHARLOTTE NC 28214

DEANNE SHUFORD
302 LAKEWOOD DRIVE
ASHEVILLE NC 28803

KENNETH RILEY
1608 BARROSO LN
CHARLOTTE NC 28213

JOY FINNEY
11018 MALLARD CROSSING DR
CHARLOTTE NC 28262

LYNNE HOWELL
3015 MARTINS DAIRY RD
WINSTON SALEM NC 27107

RICHARD VANDERPOOL
909 BEECH GLEN DRIVE
MEBANE NC 27302

SONYA BULLOCK
2108 WATER FRONT DRIVE
WILLOW SPRINGS NC 27592

MATTHEW LAPINE
159 VIRGINIA AVENUE
ASHEVILLE NC 28806

EDWIN HIDALGO
322 OAKWOOD AVE
SANFORD NC 27330

GARY MICHAEL
653 FIELDING RD
CHARLOTTE NC 28214

AUSTIN GRIER
2379 WHISPERWOOD STREET
RURAL HALL NC 27045

TITAN SOLAR POWER NC INC.

JORGE MACHADO
3617 COUNTRY RIDGE RD
GREENSBORO NC 27405

CRAIG WEITZEL
23 OAKWILDE DR.
ASHEVILLE NC 28803

JOSHUA HOLLIFIELD
11632 TRIBAL DR
CHARLOTTE NC 28214

WENDY SELIGMANN
42 SUNSET DRIVE
SWANNANOA NC 28778

RESIDENT
1149 MONTREAT RD
BLACK MOUNTAIN NC 28711

LOUIE PAGUIA
4510 OLIVINE LN
PFAFFTOWN NC 27040

CATHERINE HORNE
266 KENDALL FARMS CT
WINSTON-SALEM NC 27107

LEE AND CAROLYN KIMBALL
3115 WINDING BRANCH TRAIL
WINSTON SALEM NC 27127

DWAYNE BRANDON
812 CLEARVIEW LN.
DURHAM NC 27713

HEATHER MOORE
297 LAKESHORE DR
THOMASVILLE NC 27360

KYLE HIA
800 BUCKNER COURT
FUQUAY-VARINA NC 27526

ROBERT MIARER
3301 SEVEN MOUNTAIN DRIVE
FAYETTEVILLE NC 28306

TITAN SOLAR POWER NC INC.

JULIA MATHESON
602 3RD AVE NE
HICKORY NC 28601

TOM DUHLING
1018 SWEET GALE DRIVE
DURHAM NC 27704

AMANDA STRATTON
451 FAIRVIEW ROAD
ASHEVILLE NC 28803

JAMES SECHREST
4916 STONINGTON RD
WINSTON SALEM NC 27103

FRANKLIN ALMONTE
8333 HORNWOOD CT
CHARLOTTE NC 28215

ANTOINE SWAIN
2908 LEDGESTONE DR
CREEDMOOR NC 27522

HAYDEN CRAMER
1125 TREE HAVEN LANE
MADISON NC 27025

COLEMAN ROGERS
5571 BERRY RIDGE DR
HARRISBURG NC 28075

DWAYNE & KIMBERLY OWEN
139 BEECHWOOD DR
SALISBURY NC 28147

NOREEN BROWN
15008 TAYLOR RIDGE LN
CHARLOTTE NC 28273

HERMER CHAVEZ
46 BOOKER ST
ASHEVILLE NC 28803

JOHN DAVY
4414 NIGHTFALL CT
DURHAM NC 27713

TITAN SOLAR POWER NC INC.

MICHAEL STARLIPER
15 WALKING TRAIL
YOUNGSVILLE NC 27596

SEAN LAUDERBACK
2904 LEDGESTONE DR
CREEDMOOR NC 27522

MARCI LEMONS
8412 BEDFORD GREEN LN
CHARLOTTE NC 28215

RESIDENT
12322 HERITAGE HILLS LANE
CHARLOTTE NC 28269

ADAM MANGUM
112 AMBER LANE
WILLOW SPRINGS NC 27592

CARLOS MENDOZA
221 S. KRAMER PATH
CLAYTON NC 27527

JONATHAN DAYTON
1416 QUEEN TRIGER DRIVE
FUQUAY-VARINA NC 27526

ARSALAN ASLAM
235 MARSH CREEK DRIVE
GARNER NC 27529

KAE LIVSEY
18 GRANDVIEW CIRCLE
ASHEVILLE NC 28806

DANIEL LYONS
4012 CLARENDON AVE.
WINSTON-SALEM NC 27106

JILL HARRIS
10610 BARVAS STREET
CHARLOTTE NC 28262

REGINALD WYCHE
356 RUSTLING WAY
ZEBULON NC 27597

TITAN SOLAR POWER NC INC.

PASCHAL OGBONNA
4836 MARQUIS ST
COLFAX NC 27235

ERIC WILLIAMS
89 S. BLACK OAK DRIVE
ASHEVILLE NC 28804

GEORGE GREGER-HOLT
48 CRESTVIEW ST
ASHEVILLE NC 28803

CHARLES THOMAS
2624 CHEVERNY PLACE
CONCORD NC 28027

BETTY KIMBLE
4 MCTINDAL CIRCLE
ASHEVILLE NC 28803

RICHARD CAHILL
2549 WHIPPLETREE DR.
RALEIGH NC 27603

DANIEL WILLIAMS
306 AMBERMORE PL
CARY NC 27519

PAMELA THOMAS
41 CONIFER COURT
FLETCHER NC 28732

AMY ELLINGTON
3218 OLD 75
STEM NC 27581

CHRISTOPER HANCE
19 NOLAND HILLS DR
LEICESTER NC 28748

RAYMOND P HUTCHISON
12622 FRAMFIELD CT
HUNTERSVILLE NC 28078

RENE MELENDEZ
205 BUNKER CT
JACKSONVILLE NC 28540

TITAN SOLAR POWER NC INC.

JOHN NIESCHWITZ
67 SHADOW ROCK RD
SPARTA NC 28675

ANIBAL VAZQUEZ
1813 PEACH TREE ST
WINSTON SALEM NC 27107

GEOFFREY SIDOLI
55 WITHERS LANE
WEAVERVILLE NC 28787

BRENDA CARY
10937 TAILWATER ST
DAVIDSON NC 28036

JUAN AYALA
67 FOLLY CT
LINDEN NC 28356

RICHARD DICE
35 LEDGESTONE DRIVE
FAIRVIEW NC 28730

WILLIAM TRIPP
204 US 301 HIGHWAY
MICRO NC 27555

MICHAEL BAILESS
117 PENDLETON DR
BERMUDA RUN NC 27006

MICHAEL KIRKPATRICK
7038 TEXAS BOULEVARD
THOMASVILLE NC 27360

UTA BRANDSTATTER
90 ELKWOOD AVE
ASHEVILLE NC 28804

DWIGHT DOLBY
3601 PIEDMONT DR.
RALEIGH NC 27604

MAURICE HICKS
129 LAURA RD
MOORESVILLE NC 28117

TITAN SOLAR POWER NC INC.

JOYCE LYNN RAKER
266 PEARSON DRIVE
ASHEVILLE NC 28801

THELMA NARTEY
6601 BARTON CREEK CT
WHITSETT NC 27377

PAUL SCHULMAN
47 WAYNESVILLE AVE
ASHEVILLE NC 28806

BRENDA LETT
173 SUNRISE DR
SANFORD NC 27332

DAVID MARKHAM
11215 EGRETS POINT DR
CHARLOTTE NC 28278

JERRY BARBEE
2400 GREERTOWN RD
LANSING NC 28643

KENNETH GORDON
7615 WOODSTREAM DRIVE
CHARLOTTE NC 28210

ROBERT MILLER
4209 SMITH FARM LANE
WINSTON-SALEM NC 27107

AARON SEYFRIED
1242 UNDERBRUSH DR.
DURHAM NC 27703

AMBER YERGER
104 KING ARTHUR COURT
MORRISVILLE NC 27560

ANTHONY BEAUCHESNE
112 HAMBY CT
GARNER NC 27529

GOERGE PHILLIPS
101 FOX RUN
GREENVILLE NC 27858

TITAN SOLAR POWER NC INC.

DEVON MOORE
1018 SWEET CREAM CT
DURHAM NC 27703

DEBORAH WESTON
127 CRAB STREET
HOLDEN BEACH NC 28462

LEIF HOLMSTRAND
102 DORCHESTER AVENUE
ASHEVILLE NC 28806

REBECCA LOOMER
168 GASHES CREEK RD
ASHEVILLE NC 28805

KATIE BOND
4351 WEDGE DR
PFAFFTOWN NC 27040

SHIRLEY CORCORAN
220 HUDSON DR
HARRISBURG NC 85339

ERVING TRIPP 517
517 NATIONAL DR.
CLAYTON NC 27527

DUANE MILLSLAGLE
711 BURNABY CT
CARY NC 27519

RAYMOND THOMPSON
394 NORTH LOUISIANA AVE
ASHEVILLE NC 28806

DANIEL DRISCOLL
123 RIDING RIDGE RD
FUQUAY-VARINA NC 27526

RIKKI WILLIAMS
2004 MALLARD WOODS PL
CHARLOTTE NC 28262

JESSICA BECKERMAN
2006 CHIMNEY WOOD LANE
INDIAN TRAIL NC 28079

TITAN SOLAR POWER NC INC.

THOMAS MADDEN
436 PINNACLE LN
HUNTERSVILLE NC 28078

CHRISTOPHER PETERSON
1 PARKWAY LOOP
ASHEVILLE NC 28803

BONNIE RUNKLE
55 SUNVIEW CIRCLE
ARDEN NC 28704

JUSTIN FLYNN
1367 LYNDALE DR
WINSTON-SALEM NC 27106

JAMES KIMBERLY SCHLEGEL
4925 WATKINS RD
WENDELL NC 27591

MALCOLM BARTOW
26 GAIA LANE
ASHEVILLE NC 28806

BRENDAN MCCUTCHEON
802 MEADOW FORD WAY
WILLOW SPRINGS NC 27592

MARIA ORTIZ
2861 WHITE MEADOW LN
WINSTON SALEM NC 27107

SEAN COSBY
5920 ELLIMAR FIELD LN
CHARLOTTE NC 28215

MARIA MEJIA
4076 LEAK CREEK CT
WINSTON-SALEM NC 27127

JOSEPH DAVIS
20 CHADWICK WADE DR
ASHEVILLE NC 28804

JORGE ARTEAGA
163 CORNFIELD LANE
BENSON NC 27504

TITAN SOLAR POWER NC INC.

SAUSAN GISMALA
7632 PORRERA STREET
CHARLOTTE NC 28214

GARFIELD WILLIAMS
5130 BIEDERBECK DRIVE
CHARLOTTE NC 35767

JAMAL BROWN
1329 WOODLINE DR
RALEIGH NC 27603

CHRISTOPHER DE
78 VANCE AVE
BLACK MOUNTAIN NC 28711

HARVEY STONEBURNER
253 SPRING WATER DRIVE
BREVARD NC 28712

RASHAD RICE
3955 DAMASK DRIVE
CHARLOTTE NC 28206

JERRY SHELTON
105 LITTLE ACORN TRAIL
MOYOCK NC 27958

ALAKISHA ADAMS
10325 COVINGTONWOOD DR.
CHARLOTTE NC 28214

CHARLES CROWELL
67 FURMAN AVE
ASHEVILLE NC 28801

SHARON LEDUC
390 KENILWORTH ROAD
ASHEVILLE NC 28805

TOMORROW PAPALEO
928 PENINSULA PL
KNIGHTDALE NC 27545

WILLIAM ENRIGHT
59 CONGRESS ST
ASHEVILLE NC 28801

TITAN SOLAR POWER NC INC.

MATTHEW LAUGHTER
322 TRAPPERS RIDGE DR
ROCKWELL NC  28138

RYON RIPPER
6033 BELLASTEAD DRIVE
CHARLOTTE NC  28214

MARIE-LOUISE EATON
16 REYNOLDS PLACE
ASHEVILLE NC  28804

CYNTHIA MUZIO
4508 KAYRON DRIVE
CHARLOTTE NC  28269

JEFFREY KONRAD
7591 CARATOKE HWY
JARVISBURG NC  27947

ROBERT MCCLANE
169 CALIP LONG LANE
ROXBORO NC  27574

YON LARREA
102 WOODHAM CIRCLE
CARY NC  27513

CAROL REED
524 SWEET SPIRE RDG
ASHEVILLE NC  28804

GREGORY STOLLERMAN
20 JUNO DRIVE
ASHEVILLE NC  28806

HANNAH BURLESON
906 W STOKES ST
CHINA GROVE NC  28023

VALERIE FLOYD
2721 BOTANY STREET
CHARLOTTE NC  28216

RUTH JOHNSON
127 WELLINGTON STREET
ASHEVILLE NC  28806

TITAN SOLAR POWER NC INC.

NELLY PEREZ
116 CLAIRWOOD DRIVE
MOUNT HOLLY NC 28120

STEPHEN LOUWS
124 LAHINCH DR
FUQUAY-VARINA NC 27526

CATHLEEN CARTER
100 FOREST PARK DR
HENDERSONVILLE NC 28792

KENNETH WHITE
166 STEEP ROCK DR
WILLOW SPRINGS NC 27592

JOHN WHITE
115 SUNSHINE DRIVE
MOORESVILLE NC 28115

ALICE CHEEK
5644 TIER VIEW TRAIL
GREENSBORO NC 27405

CODY PENTA
7233 WATERWHEEL ST SW
CONCORD NC 28025

JOSH NEWNAM
66 NEWBURY DRIVE
ANGIER NC 27501

NORMAN MILLER
4435 OAKBURN DRIVE
CHARLOTTE NC 28269

SHANITA SWANN
4009 COCKLEREECE DR
GREENSBORO NC 27405

JENNY GADD
2409 WOOD DUCK DR
GRAHAM NC 27253

JASON BLUE
1010 TESSENTEE RD
FRANKLIN NC 28734

TITAN SOLAR POWER NC INC.

JERELYN PILLER
82 SWAIN ST
SPRING LAKE NC 28390

RICHARD SAVOIE
126 COMANCHE DR
LOUISBURG NC 27549

CHERYL COPE
233 WHISTLING DUCK WAY
WENDELL NC 27591

CADENCE FURTH
741 CANNONADE DR
WHITSETT NC 27377

GENEVA SANDERS
3204 BOYD STREET
CHARLOTTE NC 28208

HAWA DJIBRIL
30 PILOT RIDGE CT
GREENSBORO NC 27407

JOSE MELENDEZ
244 BROOKS FARM DR
ROCKVILLE NC 28138

SHAUNA IRELAND
2011 ROSECREST DR
GREENSBORO NC 27408

CHARITY BRIDGES
2536 OAKBORO LN.
CHARLOTTE NC 28214

MURRIEL SWARRAY
1421 SAN GABRIEL AVENUE
CHARLOTTE NC 28214

GEOFFREY GOODELL
135 LUMBERJACK LN
LOUISBURG NC 27549

TAMMY BATTLE
402 HOLLY BLOSSOM DR
DURHAM NC 27703

PHILLIP KELLEY
4289 PIEDMONT FARMS WAY
WINSTON-SALEM NC 27107

TED EBERLE
205 MIZELLE MEADOW CT
HOLLY SPRINGS NC 27540

JAMIE JACKSON
205 BROOKS FARM DRIVE
ROCKWELL NC 28138

HEATHER CRUTCHFIELD
6570 CRUTCHFIELD COUNTRY ROAD
LIBERTY NC 27298

ARTURO URBANO
3905 BOOKER AVE
DURHAM NC 27713

ALAN HOCKER
174 MALLARD VIEW LANE
WINSTON-SALEM NC 27127

DESIREE DEL-ZIO
7041 SALTPETER ST
CHARLOTTE NC 28215

MARK HALL
413 SPRING HILL LANE
GIBSONVILLE NC 27249

EDWARD HAYNES
14504 BATTELIERE DR
CHARLOTTE NC 28278

STUART LANEY
632 INDIAN WELLS WAY
WILMINGTON NC 28411

BRUNO PARODI
5045 MACVITTIE LN
CHARLOTTE NC 28214

DANIELLE BARRACK
5312 WILLOW RUN DR
MONROE NC 28110

TITAN SOLAR POWER NC INC.

ELAINE SIMON
9132 MAIDENHAIR CT
CHARLOTTE NC 28215

OLAJIDE KUYE
512 PINEYWOODS LANE
APEX NC 27502

EVE VON
238 WEST VERMONT AVENUE
SOUTHERN PINES NC 28387

FRANK CLARK
404 JUSTICE RIDGE RD
CANDLER NC 28715

LISA RAYHILL
318 DOSTER AVENUE
MOORESVILLE NC 28115

ALEXIS YODI
309 CALDERDALE LANE
CHARLOTTE NC 28262

KEITH TRULL
2103 GREEN HAVEN COURT
MORGANTON NC 28655

MARY BATTLE
3104 TUCKLAND DR
RALEIGH NC 27610

BIANCA PALACIOUS
5412 TWIN BROOK DRIVE
CHARLOTTE NC 28269

WENDI GRATZ
6 VANCE PLACE DRIVE
ASHEVILLE NC 28801

BLANCA ROSA
1410 MUMFORD LANE
CHARLOTTE NC 28213

DONALD WAGNER
5405 EMERALD SPRINGS DR
KNIGHTDALE NC 27545

TITAN SOLAR POWER NC INC.

TARA AND DWAYNE THOMPSON
1643 HOOPER CT
CHARLOTTE NC 28212

SUE ZARAGOZA
973 SKINNER DR
RALEIGH NC 27610

JENNIFER KALLISTA
185 BROWNTOWN ROAD
LEICESTER NC 28748

MICHAEL BUCKNER
162 BIG GUM COURT
RUTHERFORDTON NC 28139

ANTHONY GRIPPER
223 WEAVERS GLENN PLACE
CHARLOTTE NC 28262

COURTNEY HINTON
1426 PEACEFUL WAY DR
CHARLOTTE NC 28206

WILLIE ROBERTSON
104 GRASSY MEADOW RD
HOLLY SPRINGS NC 27540

LILLIAN WELLS
832 EVERGREEN CHURCH ROAD
DELCO NC 28436

GARY METUS
7824 SANDERLING PLACE
WILMINGTON NC 28411

ELIZABETH TATE
2800 BOTANY STREET
CHARLOTTE NC 28216

KIMBERLY LOWERY
202 WINDSOR DR
SALISBURY NC 28144

DOUG KOLPIEN
9602 SEAMILL RD
CHARLOTTE NC 28278

TITAN SOLAR POWER NC INC.

RICHARD NANCE
5027 HWY 66 S
KING NC  27021

MONTE HALL
1985 CHLOE CT
WINSTON-SALEM NC  27127

CARRIE TUTTLE
1085 STERLING POINTE DR
KING NC  27021

JUN PARK
7022 SALTPETER ST.
CHARLOTTE NC  28215

BRIAN COBBS
5123 MERWYN AVENUE
CHARLOTTE NC  28215

JAMES ROTELLO
4300 SHADOWMOSS CT
FRANKLINTON NC  27525

STEVEN JOHNSON
8 BIG BUCK CT
THOMASVILL NC  27360

LADAMMUN WALLACE
416 ELMWOOD POND CT.
CHARLOTTE NC  28214

DEANNA WILLIAMS
285 NORTH BEAR CREEK ROAD
ASHEVILLE NC  28806

KIM MCKENZIE
678 AFFIRMED DRIVE
WHITSETT NC  27377

RON NESTICO
313 CAHORS TRAIL
HOLLY SPRINGS NC  27540

DAVID PENOSKY
850 WESCOTT PARK RD
MANTEO NC  27954

TITAN SOLAR POWER NC INC.

JEFFREY & BEVERLY MILLER
20 IVERNESS CT
YOUNGSVILLE NC 27596

COLEMAN COX
107 ADEN PL
GREENSBORO NC 27405

CRYSTAL DELLINGER
185 WESTWOOD PLACE
ASHEVILLE NC 28806

ADRIAN QUATTLEBAUM
344 BEAUCATCHER ROAD
ASHEVILLE NC 28805

BERNARD WERNER
6401 GOLDENBLUSH CIRCLE
CHARLOTTE NC 28269

LINDA KINNEY
27 MAGPIE DRIVE
SWANNANOA NC 28778

PAUL ROLLINS
22 STONEBRIDGE DRIVE
ASHEVILLE NC 28805

RANDY WAYMER
9825 ZACKERY AVE
CHARLOTTE NC 28277

DREW KING
405 RED FOX ST NW
SHALLOTTE NC 28470

ERICA SECHRIST
1161 BITTING HALL CIRCLE
RURAL HALL NC 27045

LEAH MATHEWS
3 LAUREL COVE RD
CANDLER NC 28715

MICHAEL DALTON
23 ROSE PARK LN
HENDERSONVILLE NC 28792

TITAN SOLAR POWER NC INC.

MARIO RODRIGUEZ
16 JULIETTE DRIVE
DURHAM NC 27713

ANTHONY VELLAM
2300 TREFOIL LANE
FUQUAY-VARINA NC 27526

CHARLES CONTRES
526 TURNSTONE DR.
DURHAM NC 27703

PAMELA SCARBOROUGH
6817 IDLEWILD BROOK LN
CHARLOTTE NC 28212

KEVIN TAYLOR
15 NORTHWEST DRIVE
CAROLINA SHORES NC 28467

ERIC NICHOLS
527 SUWANNEE DRIVE
MONTREAT NC 28757

JAMES O'NEAL
202 FERRY ROAD
ELIZABETH CITY NC 27909

MARC WINNIX
2547 FARRELL ROAD
MEBANE NC 27302

HILDA TANGHAMTATA
6410 WEEPING WILLOW COURT
BELEWS CREEK NC 27009

ELSY PATRICIA RIVAS
134 BRADFORD DR
CHARLOTTE NC 28208

ISARIS MITCHELL
109 ADEN PL
GREENSBORO NC 27405

ROSANNA PATXOT
4617 RIVER GATE DR
CLEMMONS NC 27012

TITAN SOLAR POWER NC INC.

BRENTLEY GORDON
35 LAUREL CREEK VIEW DR
ZIRCONIA NC 28790

DAN TENNANT
624 ARBOR DR
GREENVILLE NC 27858

KEIASHA ROBINSON
1904 SHILLINGTON DR
WINSTON-SALEM NC 27127

IAN RUDICK
27 BASSETT ROAD
ASHEVILLE NC 28804

JOHN BULLARD
650 CHESTNUT BEND DR
WINSTON-SALEM NC 27103

RAYNA PARKER
2405 MAY DRIVE
BURLINGTON NC 27215

CHRIS CLOER
217 NAVAHO TRAIL
WILMINGTON NC 28409

JAMESON CHARLES
923 LUNDY LANE
CHARLOTTE NC 28214

JORGE SALCEDA
117 DELIGHT LOOP
STATESVILLE NC 28677

JOHN KABLER
1857 LONGMONT DRIVE
WAKE FOREST NC 27587

DEBORAH BAISDEN
3574 MEADOW GLEN DR
CLEMMONS NC 27012

MICHAELA BRANCH
4405 MORNING RIDGE LN
WINSTON-SALEM NC 27101

TITAN SOLAR POWER NC INC.

JOAN ILLIOFF
7704 TALL MEADOWS DR
KERNERSVILLE NC  27284

LINDA GOODWIN
3305 WINBURN RD
GREENSBORO NC  27410

MEREDITH DOWLING
23 NORMANDY RD
ASHEVILLE NC  28803

MICHELLE MYERS
187 WESTWOOD PLACE
ASHEVILLE NC  28806

EARLENE COX
307 COMET DRIVE
HENDERSONVILLE NC  28791

CLAUDIA WILMER
3300 OULTEN STREET SOUTHWEST
CONCORD NC  28027

SANDRA WILLIAMS
665 BROOKMONT DR
WINSTON-SALEM NC  27107

HAROLD EPSTEIN
9320 PROVIDENCE ROAD SOUTH
WAXHAW NC  28173

DERRICK KRICK
105 ARMSTRONG DR
JACKSONVILLE NC  28540

LAWRENCE HODGES
171 KATE DRIVE
THOMASVILLE NC  27360

ROBERT PATRICK SUMMERS
1210 ALMA ST
DURHAM NC  27703

ALEX BELL ROCIO
3006 CARSON STREET
BELMONT NC  28012

TITAN SOLAR POWER NC INC.

REBECCA BEATTY
204 BRIARWOOD DR
MEBANE NC 27302

BRUCE KIRKENDALL
193 RUMPLE HILL DR
STATESVILLE NC 28677

WALLACE LAVENDER
1775 OWLS TRAIL
KERNERSVILLE NC 27284

BOBBY MACK
204 VENUS DRIVE
GREENSBORO NC 27406

RAYMOND CONRAD
222 DELIGHT LOOP
STATESVILLE NC 28677

DONALD RINGS
108 GRAY WILLOW ST
MOORESILLE NC 28117

KATHRYN LISS
15 BETHESDA RD
ASHEVILLE NC 28805

MEGAN WIEDDER
326 NORTHFIELD DR
KING NC 27021

MARK SPEER
12 FORESTWOOD ROAD
WEAVERVILLE NC 28787

SAMANTHA/BILLY BLUE
441 SHERWOOD ROAD
LUMBERTON NC 28358

RHONDA CLEARY
1010 SAXTON CIR
SALISBURY NC 28147

KEVIN AFRIYIE
5131 DOWNHAUL DRIVE
CHARLOTTE NC 28269

TITAN SOLAR POWER NC INC.

DEUNTA GADDY
5023 DOWNHAUL DRIVE
CHARLOTTE NC 28269

JAMES HAROLD WILLIAMS
8989 DURANT NIXON RD
LINDEN NC 28356

KYLE RECTOR
908 STINSON AVENUE
HOLLY SPRINGS NC 27540

CLAYTON BRIGHTMAN-CULLINS
245 SUNRISE RIDGE DRIVE
SALISBURY NC 28146

MATEO SILVERIO
85 ROUGH LN
LOUISBURG NC 27549

KIM VASCONCELOS
575 RANDOLPH DRIVE
CLAYTON NC 27520

DEBORAH BROGDEN
26 EOLA AVENUE
ASHEVILLE NC 28806

ANA BOZA
35 WALTON STREET
ASHEVILLE NC 28801

MILLICENT JOHNSON
46 COMPASS PARK DRIVE
WEAVERVILLE NC 28787

CAITLIN ANGLIN
402 VILLAGE BEND DRIVE
FUQUAY VARINA NC 27526

AIDA NEGRON
2861 ELAND DR
WINSTON-SALEM NC 27127

KEITH ANDERSON
603 BRIARWOOD DRIVE
NASHVILLE NC 27856

TITAN SOLAR POWER NC INC.

ALICE E
104 CRYSTAL LAKE DRIVE
HAVELOCK NC 28532

KAREN GURRERO
1322 WASHINGTON ST
EDEN NC 27288

JOSE MARTINEZ
145 TURKEY FARM LN
BEULAVILLE NC 28518

RESIDENT
114 AUTUMN RIDGE DR
PIKEVILLE NC 27863

IBRAHIM BARCLAY
67 WINDY PARK WAY
CANDLER NC 28715

AISHA CHAPMAN
7231 BAREFOOT FOREST DRIVE
CHARLOTTE NC 28269

REBECCA LOWERY
260 ROGER DRIVE
SALISBURY NC 28147

JENNIFER BEDICK
1102 JUDARO LANE
DURHAM NC 27713

JORGE BELLIDO
118 CHRISTIAN STREET
CLAYTON NC 27527

MARK FULLER
217 CENTRAL AVE
BLACK MOUNTAIN NC 28711

ANTHONY DOBSON
4343 PASTURE CT
WINSTON-SALEM NC 27101

BRYAN SHIPMAN
14 MAYFAIR DRIVE
CANDLER NC 28715

MATTHEW GODFREY
14 ALBEMARLE ROAD
ASHEVILLE NC 28801

BRAD CANNADY
7967 CREECH RD
MIDDLESEX NC 27557

JAMIE LOWRANCE
3805 BETHANY TRCE
GREENSBORO NC 27406

TAWANDA HENDERSON-TUCKER
475 CHEVES ROAD
ZEBULON NC 27597

JAMES SPAN
3279 GRANDVIEW CLUB RD
PFAFFTOWN NC 27040

JANE FORSYTHE
50454 RUSSELL RD NEW
LONDON NC 28127

RICHARD GARCIA
5609 1 PUTT LN
HOPE MILLS NC 28348

LAYNE HARROD
127 COOL CREEK LANE MOUNT
ULLA NC 28125

KAREN PAAR
18 WILDWOOD AVENUE
WEAVERVILLE NC 28787

RAM PHUYAL
7510 FOX HUNT RD
CHARLOTTE NC 28212

CHRISTOPHER SAPP
1841 PARK MEADOW CIR.
WINSTON SALEM NC 27127

SHORNE SERVICE
609 ROSE MALLOW DRIVE
ZEBULON NC 27597

TITAN SOLAR POWER NC INC.

PAUL MILLS
202 COOK COVE RD
WEAVERVILLE NC 28787

KEN TODD
4705 SALIX DRIVE
WILMINGTON NC 28412

DONNA HOYLE CHAMBERS
2415 DEAN ROAD
KERNERSVILLE NC 27284

DAVID HOMMEL
3222 ALEX TASK DR CASTLE
HAYNE NC 28429

LINDSAY HEARN
4 RAMOTH ROAD
ASHEVILLE NC 28804

JEFFERY WILLOUGHBY
610 MARIETTA ST
ASHEVILLE NC 28803

CHARDISE HONEYCUTT
130 PALOMINO DRIVE
SALISBURY NC 28146

KRISTEN BENOIT
4992 FLEETWOOD CIRCLE
WINSTON-SALEM NC 27106

LUN YAN
209 SOUTH SPENCE AVE
GOLDSBORO NC 27534

JENNIFER RANSOM-SMITH
813 PINEBURR ROAD
JAMESTOWN NC 27282

ROBIN RIVERA
601 MAGNA DRIVE
DURHAM NC 27703

JEDEDIAH HINKLEY
216 BENT CREEK RANCH ROAD
ASHEVILLE NC 28806

TITAN SOLAR POWER NC INC.

SANTHOSH ALLADI
6005 REDWOOD PINE ROAD
CONCORD NC 28027

CRAIG SEVERANCE
23 ROBINDALE AVENUE
ASHEVILLE NC 28801

DOUG NITKIEWICZ
11048 WILTSHIRE LN
CHARLOTTE NC 28262

NORMA MCELFRESH
107 DELIGHT LOOP
STATESVILLE NC 28677

TODD COOKE
9 ADAMSWOOD RD
ASHEVILLE NC 28803

DANYSE RYAN
618 JEROME RD
DURHAM NC 27713

KENNETH BUNNEY
14604 BRANNOCK HILLS DR
CHARLOTTE NC 28278

NANCY BELL
529 WELSH PARTRIDGE CIRCLE
BILTMORE LAKE NC 28715

KIMBERLY RYAN PUTERBAUGH
8225 EASLEY ROAD
WALNUT COVE NC 27052

ONYEMA DURUANYIM
4512 STARDUST DRIVE
CHARLOTTE NC 28269

GARY LUTES
14 WILDFIRE LANE
CANDLER NC 28715

WIGENSON MONDESIR
3004 CHATUGE COURT
CHARLOTTE NC 28214

TITAN SOLAR POWER NC INC.

MYOTHO BUTLER
5508 ROCK QUARRY ROAD
RALEIGH NC  27610

KAREN FOWLER
660 MILL BRANCH CHURCH ROAD
TABOR CITY NC  28463

DIANE LIESZKOVSZKY
1425 PADSTONE DRIVE
APEX NC  27502

JAMES SMITH
12422 WILLOW GROVE WAY
HUNTERSVILLE NC  28078

DAVID LAMOTTE
800 LAUREL AVENUE
BLACK MOUNTAIN NC  28711

ADRIANA VASQUEZ DANNCY RIVERA LOPEZ
70 EMILY LANE
YOUNGSVILLE NC  27596

LAURA BURKE
5809 LAVAUX CT
CHARLOTTE NC  28214

ISRAEL GUERRERO
1766 NORTH INGLESIDE FARM ROAD IRON
STATION NC  28080

WILLIAM BARNETTE
214 CALDERDALE LANE
CHARLOTTE NC  28262

DARIO BERNAL
1750 PEACHTREE STREET
WINSTON-SALEM NC  27107

ISAIAH ROBINSON
28 SUMMERSEAT WAY
BUNNLEVEL NC  28323

KATHLEEN CHILDRESS
151 NORTH PALM DRIVE
WINNABOW NC  28479

TITAN SOLAR POWER NC INC.

RICHARD DEVEREAUX
2003 VIBURNUM LANE
ASHEVILLE NC 28803

LANA LEONARD
112 JOHNIA COURT
THOMASVILLE NC 27360

SRIRAM BHUMA
8016 RED WATER ROAD
CHARLOTTE NC 28277

JESSICA LEIFELD
9201 TIMBER LN NE
LELAND NC 28451

TOM CURLEE
1400 PONDHAVEN DRIVE
HIGH POINT NC 27265

ROBERT DEERY
4922 ELLENBORO RD
MOORESBORO NC 28114

MELANIE KEMP
70 OLD COUNTY HOME ROAD
ASHEVILLE NC 28806

KALEN HILL
6117 FLOWER HILL RD.
KENLY NC 27542

JOSE MARTINEZ
712 GREAT RIDGE PARKWAY
CHAPEL HILL NC 27516

MICHELLE COPPEDGE
23 MEADOW LANE
CANDLER NC 28715

WAYNE PARSONS
684 WINFRED DR
RALEIGH NC 27603

KRYSTLE ROSSI
3404 HAMPSHIRE DRIVE
WILMINGTON NC 28409

JENNA MARTEL
130 AMBERGATE DR
YOUNGSVILLE NC 27596

CHRISTINA BORREGO
1232 JOGGING COURT
RALEIGH NC 27603

DANIEL RATTIGAN
46 BROWN ROAD
ASHEVILLE NC 28806

ATTENDRA COPELAND
218 PLOWLAN CT
KNIGHTDALE NC 27545

DOUG WILSON
4424 JASON COURT
WILMINGTON NC 28405

DAWN REELS
1329 CREEK BEND TERRACE
WILMINGTON NC 28405

CHAD HOUGHTON
4935 HAWFIELD STREET
KANNAPOLIS NC 28083

TERRANCE JOHNSON
1107 SELBY AVENUE
DURHAM NC 27713

JUAN LAINEZ
6511 YELLOW BELL ROAD
WILMINGTON NC 28411

DWIGHT AND DAWN LYSNE
7212 OYSTER LANE
WILMINGTON NC 28411

HEATHER MAHAVONG
160 SCOTLAND RIDGE DRIVE
WINSTON-SALEM NC 27107

ALIDA WOODS
282 PEARSON DRIVE
ASHEVILLE NC 28801

TITAN SOLAR POWER NC INC.

NETTIE LARK
5828 SWANSTON DR
CHARLOTTE NC 28269

MARK CODY
1115 WINDING CREEK RD
GRANITE QUARRY NC 28146

MICHAEL FERRARO
9801 PINEWOOD LANE
CHARLOTTE NC 28269

JESUS ORTIZ
748 EDGERTON DRIVE
CHARLOTTE NC 28213

TALMADGE CANNON
221 FAIRGROUND AVE
HENDERSONVILLE NC 28792

RAHEEM ROBINSON
8400 WOODBERRY CT
GARNER NC 27529

GARY SIMMS
149 KINGSWAY DR
MOORESVILLE NC 28115

ANNEMIEKE CHILDERS
129 AUNT ETTAS PLACE
HENDERSONVILLE NC 28792

GARRY LEO
126 BELMONT FARMS DRIVE
BENSON NC 27504

SCOTT MCCARTNEY
1167 YELLOWWOOD DRIVE
ABERDEEN NC 28315

RICHARD PIGOSSI
14 CEDARCLIFF RD
ASHEVILLE NC 28803

KATHRYN KRAHENBUHL
607 WILDWOOD DRIVE
DURHAM NC 27712

TITAN SOLAR POWER NC INC.

JOHN ABSI
317 BUCKNER DRIVE
WILMINGTON NC 28412

STEPHAIN POWELL
12510 BENDING BRANCH RD
CHARLOTTE NC 28227

ALVIN DAVIS
5321 NEUSE WOOD DRIVE
RALEIGH NC 27616

KATHY FOX
414 JOHN S. MOSBY DR.
WILMINGTON NC 28412

MICHAEL NEWMAN
133 NORTH FORK ROAD
BARNARDSVILLE NC 28709

SANTOS LIZAMA
3414 SARGEANT DR
CHARLOTTE NC 28217

RICHARD CALDERON
1760 TIMBER COVE CT
WINSTON-SALEM NC 27127

AUSTIN ARCHIE
10033 SPRING PARK DRIVE
CHARLOTTE NC 28269

NANCY BRAGG
5004 GAITHERS POINTE DRIVE
DURHAM NC 27713

LARRY CARTER
800 HUTCH MOUNTRAIN RD
FLETCHER NC 28732

VINIT ALLEN
1700 NEW STOCK ROAD
WEAVERVILLE NC 28787

CAITLIN RUBLE
273 MORGAN RD
CANDLER NC 28715

TITAN SOLAR POWER NC INC.

VIRGINIA DOZIER
601 PEARSON DR
DURHAM NC 27713

HYLTON ROTTCHER
7011 VALLEY VIEW COURT
MATTHEWS NC 28104

ROBERT GONZALEZ
212 FREEZE MEADOWS ROAD
CHINA GROVE NC 28023

TOMIEKA LOCKHART
4603 MANCHINEEL LANE
MONROE NC 28110

DERRICK POLK
216 ASKIN LN
SALISBURY NC 28146

CARLOS PROANO
3211 BLUE FINCH LN
CHARLOTTE NC 28269

FRANKLIN OKAM
16223 DARK STAR CT
CHARLOTTE NC 28278

DIANNE KEYSER
611 DREW ST
RALEIGH NC 27604

APRIL BASS
3312 KILBRIDGE WOODS COURT
CHARLOTTE NC 28262

MIRIAM FREEMAN
17 BEAVERBROOK ROAD
ASHEVILLE NC 28804

JAMES GRANT
103 SERENITY HILL COURT
ASHEVILLE NC 28803

ALICE FARNHAM
3223 LONG VALLEY RD
CHARLOTTE NC 28270

TITAN SOLAR POWER NC INC.

SHERRY NASH
2080 BRANTLEY CREEK DRIVE
KANNAPOLIS NC 28083

ROBERT HERMAN
304 BRIARWOOD DR
MEBANE NC 27302

GARY ADLER
4107 VINEYARD RIDGE DRIVE
ZEBULON NC 27597

NAVA LUBELSKI
43 HIGHLAND STREET
ASHEVILLE NC 28801

ERIC HALL
15011 ASHLIGHT DRIVE
CHARL NC 28278

FRIEDA UTLEY
334 YULAN DRIVE
WILMINGTON NC 28412

JANNETTE EVANS
1550 ALDERMAN WAY
CREEDMOOR NC 27522

CHARLES STAFFORD
115 YOUNGS COVE ROAD
CANDLER NC 28715

KENNIETH ANDERSON
6023 RICHLANDS HWY
JACKSONVILLE NC 28540

MARIA TERESA RESENDEZ
702 PINE CONE DRIVE
WINNABOW NC 28479

CHARLES HAYNES
118 KINSALE CT
GARNER NC 27529

CHRISTINE NORWOOD
103 EPPING WAY
CARY NC 27511

SEBERINA MARQUEZ
102 ARTESIAN DRIVE
GARNER NC 27529

SHAWANDA LEGALL
4416 GATESMILLS AVENUE
CHARLOTTE NC 28213

DENFIELD TONGE
6229 FOSTER BROOK DR
CHARLOTTE NC 28216

MICHAEL WILSON
9245 -55
DOVER NC 28526

EDNA HILL
279 HILLSIDE STREET
ASHEVILLE NC 28801

JACK HAFELI
26 GOVERNORS VIEW ROAD
ASHEVILLE NC 28805

RICHARD OÂ€™NEIL
6219 NAVIGATOR WAY
SOUTHPORT NC 28461

ADAM BLAKE
84 MUSKET DRIVE
KERNERSVILLE NC 27284

JAMES SHUPPERD
110 MIMOSA CIRCLE
JACKSONVILLE NC 28540

JOSEPH CINCOTTA
3706 FRIENDLY ORANGE CT NE
LELAND NC 28451

VALLARIE SWEEZY
319 DAVIS LAKE ROAD
FOREST CITY NC 28043

DAVID AMIDON
6908 THREE BRIDGES CIRCLE
RALEIGH NC 27613

TITAN SOLAR POWER NC INC.

CRYSTAL RITCHEY
9402 MALTESE DR
GASTONIA NC 28056

MARQUITTA STEPHENS
1624 CANDACE RIDGE DR
GREENSBORO NC 27406

TRIPP BRIDGES
1003 FORMAL PLACE
APEX NC 27502

THOMAS GARNETT
2255 SCOTT'S HILL LOOP ROAD
WILMINGTON NC 28411

KEITH MCDERMOTT
5333 WENESLY CT
RALEIGH NC 27616

CATHY TROUBLEFIELD
7348 OVERJOYED CROSSING
CHARLOTTE NC 28215

LUKE SHAVER
45 MORRIS STREET
ASHEVILLE NC 28806

BRADLEY HUMPHREYS
2808 BERRY PATCH COURT CASTLE
HAYNE NC 28429

BEVERLY KILLOUGH
679 HYDER FARM ROAD
HENDERSONVILLE NC 28792

NORMA HAWKINS
1829 IRON HORSE DR
KERNERSVILLE NC 27284

BLAKE BAXENDELL
1106 SHEFFIELD CT
WILMINGTON NC 28411

ORLANDER HAGANS
3683 CARRIAGE FARM RD
ROCKY MOUNT NC 27804

TITAN SOLAR POWER NC INC.

DEBORAH AND RONALD WILLIS
7004 QUAIL WOODS ROAD
WILMINGTON NC 28411

WILLIAM HOWARD
698 HIGHGROVE DR
SPRING LAKE NC 28390

JUSTIN GRAHAM
2022 STONEWYCK
KANNAPOLIS NC 28081

HELENA WELSH
4503 RIVER GATE DRIVE
CLEMMONS NC 27012

EVELYN BROW
22 WILSHIRE DRIVE
ASHEVILLE NC 28806

MARK THAYER
555 WENDOVER DR
SALISBURY NC 28147

REGINALD SCOTT
2026 PIPPEN AVENUE
CHARLOTTE NC 28215

NICK MANGINE
1209 LOCHCARRON LN
CARY NC 27511

BRANDICE O'NEIL
4007 STOCKBROOK DRIVE
CHARLOTTE NC 28215

LORRI GANTT
165 LOWER GRASSY BRANCH ROAD
ASHEVILLE NC 28805

MARKUS KERR
1048 HEARTH LANE SW
CONCORD NC 28025

ROSHAN RAJ
217 SWEET VIOLET DRIVE
HOLLY SPRINGS NC 27540

CAROLE ELLIS
3817 SWEETBRIAR ROAD
WILMINGTON NC 28403

RACSHUNN HUNTER
11824 ERWIN RIDGE AVENUE
CHARLOTTE NC 28213

KEVIN CARROW
117 GLADBROOK DRIVE
WILMINGTON NC 28405

RUSSELL LEDBETTER
1701 WALKER STREET
SALISBURY NC 28144

OSCAR VARGAS
6325 BALLYBAY DRIVE
CHARLOTTE NC 28278

ROBERT FRIEND
300 PRIDES CROSSING
ROLESVILLE NC 27571

NICHOLAS ZACCARO
5076 GLEN COVE DR
SOUTHPORT NC 28461

MICHAEL WILKINSON
401 PETTIGREW DR
WILMINGTON NC 28412

ANGELINA BIANCHINO
103 THYME LN
STATESVILLE NC 28677

SHIRLEY BUTLER
8721 GRAY WILLOW ROAD
CHARLOTTE NC 28227

JESSICA KNIGHT
501 PHILLIPS ST
LOWELL NC 28098

BLAIR JOHNSTON
22 JEFFERSON DRIVE
ASHEVILLE NC 28801

TITAN SOLAR POWER NC INC.

MICHELLE STOECKEL
6620 SUNWOOD CIRCLE
WILMINGTON NC 28405

WITOLD SIWANOWICZ
29 NORTH PERSHING ROAD
ASHEVILLE NC 28805

MELVIN HOLLOWAY
46 FOREST HILL DRIVE
ASHEVILLE NC 28803

SHANKITA BAZEMORE
5828 BRAMBLETON AVE
RALEIGH NC 27610

KRISHNA REGULA
2963 KENNA CREEK BEND
APEX NC 27502

JENNIFER MAER
111 FLINT STREET
ASHEVILLE NC 28801

VICTORIA BELL
1210 NORTH ROXBORO STREET
DURHAM NC 27701

JOHN NIEVES
12610 BEDDINGFIELD DRIVE
CHARLOTTE NC 28278

EVAN MOLOVINSKY
2301 LAUREL VALLEY WAY
RALEIGH NC 27604

PAMELA CORVI
2304 TEAPOT COURT
WINSTON-SALEM NC 27106

AMANDA BLANTON
6619 TOUCHWOOD DR
CHARLOTTE NC 28227

PRISCILLA RUST
46 HIGH ROCK ACRES ROAD
BLACK MOUNTAIN NC 28711

TITAN SOLAR POWER NC INC.

CHRISTOPHER MIN
136 ESTELLE PARK DRIVE
ASHEVILLE NC 28806

REBECCA TAYLOR
745 CASE COVE ROAD
CANDLER NC 28715

ALFREDA ROBERTS
4525 TOWER ROAD
GREENSBORO NC 27410

THOMAS G HOOVER
1761 HANFORD HILLS ROAD
GRAHAM NC 27253

SANTIAGO DIAZ
41 ROCKY BRANCH CT
COATS NC 27521

FRANK COUTO
1068 RIDGEMONT DRIVE
LELAND NC 28451

OLGA GARCIA
4505 DAVENPORT DRIVE
HOPE MILLS NC 28348

PAULA BULTSMA
2226 SILVER PINE ST
CONCORD NC 28027

DAVID GREESON
224 WEST FRANKLIN STREET
ZEBULON NC 27597

QUINTIN EMERSON
407 NEW CASTLE LN
SPRING LAKE NC 28390

SEAN MURPHY
8720 CHAMPION HILLS DRIVE
WILMINGTON NC 28411

WARREN LEMARBLE
218 GRACIE FARMS ROAD
NEW BERN NC 28560

TITAN SOLAR POWER NC INC.

CHRISTOPHER DENSMORE
20 REYNOLDS ROAD
ASHEVILLE NC  28806

STEPHANIE AND CHRIS PRIDGEN
6716 LOW BUSH COURT
WILMINGTON NC  28405

ARMANDO GONZALEZ
733 CAIRN CIRCLE
BURLINGTON NC  27217

ANDREW ROBERTS
6627 BARTON CREEK DRIVE
WHITSETT NC  27377

MICHAEL PRICE
3723 WONDERLAND DRIVE
MATTHEWS NC  28104

GINGER ALTHERR
10945 DRY STONE DR
HUNTERSVILLE NC  28078

THEODORA RIGGSBEE
5501 BARBEE CHAPEL RD
CHAPEL HILL NC  27517

JOSE A CRUZ
702 COLLEGE ST
CLINTON NC  28328

ROBERTA SCHILLY
188 NEWFOUND STREET
CANTON NC  28716

LACEY LINTON
1343 SHARP RIDGE ROAD
GREENSBORO NC  27406

KEVIN CROSS
8700 DUNSINANE DR
CHARLOTTE NC  28227

BENJAMIN HORNE
341 SEMMES DRIVE
WILMINGTON NC  28412

TITAN SOLAR POWER NC INC.

WARREN BOYETTE
724 S HOLLYBROOK RD
WENDELL NC  27591

CHARLES CANTY
23 RED MAPLE DRIVE
WEAVERVILLE NC  28787

JACKSON CROMER
4039 LILY POND CIR
WAXHAW NC  28173

DANIEL MOTSINGER
3888 REID ROAD
TOBACCOVILLE NC  27050

WALTER PILLEY
2609 STANLEY LUCIA ROAD
MOUNT HOLLY NC  28120

SUSANNA FISH
5322 UPTON PLACE
CHARLOTTE NC  28215

RONALD STIMPSON
215 MOONLIGHT DRIVE
FUQUAY-VARINA NC  27526

JENNIFER BUCK
3721 SATINLEAF DRIVE
RALEIGH NC  27616

MIKE LEONARD
76 SWEET OLIVE STREET
CLAYTON NC  27527

NICHOLAS GREEN
6804 LUDELL LANE
CHARLOTTE NC  28215

CARL COCHRANE
1201 WESTERHAM DRIVE
WAKE FOREST NC  27587

GILES DICKENSON
411 STRANRAER CT.
FUQUAY-VARINA NC  27526

TITAN SOLAR POWER NC INC.

MAVIS OFOSU
1021 CORNELL ST
DURHAM NC 27707

KENNETH BARCLIFT
4203 SUMMITVIEW DRIVE
GREENSBORO NC 27405

WILLIAM THOMPSON
1309 EAST MOUNTAIN STREET
KERNERSVILLE NC 27284

GAY DEWAR
804 RIVER TRAIL RD
LOWELL NC 28098

SHANA ARANT
4300 FARLOW DRIVE
GREENSBORO NC 27406

ROBERTA KIRK
888 RIDGE GATE DRIVE
LEWISVILLE NC 27023

OMAR YOUNG
3306 CEDARBIRD WAY
DURHAM NC 27707

ANNESHA SALLEY
4710 EAGLE PATH
WINSTON-SALEM NC 27127

MITZI NEALEY
6238 MARY LEE WAY
HIGH POINT NC 27265

MARIAN JANUSZKIEWICZ
104 SLEEPY GAP RD
ARDEN NC 28704

NIGER SQUARE
218 KENDALL DR
WINSTON-SALEM NC 27107

RICHARD WALLER
2420 WATER FRONT DR
WILLOW SPRING NC 27592

TITAN SOLAR POWER NC INC.

BERNIE HELMS
178 MONTASEL COURT
FUQUAY-VARINA NC 27526

KARYNA GARCES
9307 MAGNOLIA LILY AVENUE
CHARLOTTE NC 28227

JIMMY & JENNIFER SMITH
9406 NC HWY 80
BAKERSVILLE NC 28705

BYRON HUGHES
1534 STARMOUNT COVE LN
CHARLOTTE NC 28210

GEOFFREY WILLIAMS
24 WHISPER WILLOW DRIVE
FAIRVIEW NC 28730

BRIAN LEE
939 COMMONS DRIVE NORTH
JACKSONVILLE NC 28546

ENE HARTNAGEL
705 SUMTER CT
CARY NC 27519

EULALIA HERNANDEZ
590 STONEY CREEK CHURCH RD
GOLDSBORO NC 27530

SALLIE PAAR
553 LAKESHORE DRIVE
ASHEVILLE NC 28804

KEVIN CASTELLANOS
8029 GOODALL COURT
MINT HILL NC 28227

RICHARD FLETT
101 SIDNEY COURT
MONROE NC 28110

TATUM MCKEE
6053 BELLASTEAD DRIVE
CHARLOTTE NC 28214

TITAN SOLAR POWER NC INC.

MATTHEW BROOKSHIRE
23 NORTH TURKEY CREEK RD
LEICESTER NC 28748

PATRICIA SMITH
555 BROWN ACRES ROAD
SALISBURY NC 28146

ELISE WEBB
3581 SPRING MILL TRAIL ROAD
ROCKY MOUNT NC 27804

MICHAEL ANDERSON
19 MILLER ROAD
FAIRVIEW NC 28730

CHRISTINE YABLONSKI
56 OX BOW CROSSING
WEAVERVILLE NC 28787

HUGO HANSEN
33 TAPROOT TRAIL
BARNARDSVILLE NC 28709

MICHAEL WILLIAMS
603 20TH ST
BUTNER NC 27509

RANDALL TILLEY
314 WEST AVENUE
TROUTMAN NC 28166

KORI WOLFE
123 OLD HOLLOW ROAD
PILOT MOUNTAIN NC 27041

JAMES CANADA-SMITH
146 OLD COUNTY HOME ROAD
ASHEVILLE NC 28806

STEVEN BLAIZE
6107 MCINTYRE RIDGE DRIVE
CHARLOTTE NC 28216

JACKIE MODLIN
1511 PRICE ROAD
WILLIAMSTON NC 27892

TITAN SOLAR POWER NC INC.

KENDRAL / BRIAN LOCKLEAR
1144 OLD ALLENTON RD.
LUMBERTON NC  28358

ENNETTE GUZMAN
3300 DAWN RIDGE CT
GREENSBORO NC  27410

LLOYD RAWLES
83 RONALD HILL WAY
LOUISBURG NC  27549

ABIGAIL DE
2547 AUTUMN RIDGE LANE
GREENVILLE NC  27834

MAINGIA YANG
9431 SEAMILL ROAD
CHARLOTTE NC  28278

KEVIN EDELEN
1108 CRESCENT MOON COURT
DURHAM NC  27712

KENTON HARDWICK
145 KNIGHT N GAIL DRIVE
MOORESVILLE NC  28115

TIMOTHY CAMPBELL
28 MARCELLINA DRIVE
FAIRVIEW NC  28730

WIN OLIVER
2510 LITTLE PINE LN
WINSTON SALEM NC  27127

LARRY WHICKER
756 EAGLE POINT DR
KERNERSVILLE NC  27284

LYNNE GREGORIO
509 PARKFIELD DRIVE
APEX NC  27502

WILLIAM HERNON
1020 RIVAGE PROMENADE
WILMINGTON NC  28412

TITAN SOLAR POWER NC INC.

JOHN CUNNINGHAM
5321 FORSYTH PARK STREET
RALEIGH NC 27616

ASHLEY GEE
2860 AZTEC COURT
WINSTON-SALEM NC 27103

BRANDIE FELIPE
146 ARROW LANE
MIDDLESEX NC 27557

MICHAEL TAYLOR
1325 PALACE GARDEN WAY
RALEIGH NC 27603

DAVID PADILLA
6512 GRIST MILL RD
FAYETTEVILLE NC 28314

SMS KHAN
6604 NATHAN DR
CHARLOTTE NC 28269

AUSTIN GAULL
6730 NEWBURY WAY
WILMINGTON NC 28411

NICHOLAS DURBIN
118 MARITIME ST
MOORESVILLE NC 28117

CHARLES FORREST
83 AMBLER ROAD
ASHEVILLE NC 28805

CINDA CHIMA
14 GRIFFING BOULEVARD
ASHEVILLE NC 28804

MWANAMISI WANJALA
6009 STONE VALLEY WAY
GREENSBORO NC 27455

TAYLOR BUMGARNER
115 GOLDENROD CT.
BURLINGTON NC 27215

TITAN SOLAR POWER NC INC.

CINTHIA MALDONADO
34 GRANDVIEW CIRCLE
ASHEVILLE NC 28806

WILLIAM GOLEY
4135 CORNWALLIS CAMP DRIVE
CHARLOTTE NC 28226

JASON SMITH
62 LELYN DR
TAYLORSVILLE NC 28681

TENESHA HARRIS
57 STROMNESS PATH
CLAYTON NC 27527

TYREL KING
11314 DULIN CREEK BOULEVARD
CHARLOTTE NC 28215

REBEKAH ROBINSON
35 EVELAKE DRIVE
ASHEVILLE NC 28806

JASMINE SUTTON
138 MOUNT OLIVER DRIVE
WINSTON SALEM NC 27107

STEVE PATEL
4357 CARTHAGE ROAD
WEST END NC 27376

ELSA ALVARADO
4100 PALAFOX COURT
RALEIGH NC 27604

LAWRENCE TEDESCO
4 VALLEY DRIVE
WEAVERVILLE NC 28787

THEODORE BOWLING
7420 BALANCING ROCK CT
CHARLOTTE NC 28262

AMANDA SANFORD
5009 WINDERMERE DRIVE
GREENSBORO NC 27407

TITAN SOLAR POWER NC INC.

JONATHAN HUDSON
9927 ALDEN GLEN DR
CHARLOTTE NC 28269

ROCIO BELL
2505 HICKORY GROVE RD
GASTONIA NC 28056

BEVERLY DAVIS
113 LARKSPUR LN
THOMASVILLE NC 27360

STEPHEN TILLOTSON
160 HAYWOOD KNOLLS DRIVE
HENDERSONVILLE NC 28791

DERICK RAY
5525 SAPPHIRE SPRINGS DRIVE
KNIGHTDALE NC 27545

NICHOLE STEVENS
105 CARL SEITTER DRIVE
WILMINGTON NC 28401

KENDRA HARBISON
23 MEMORY LN
ARDEN NC 28704

AKOU ATTITSO
10008 BRAWLEY LN
CHARLOTTE NC 28215

DARYL ALLEN
1109 CREEDMORE COURT
CHARLOTTE NC 28215

AMIR REYES
80 MONTASEL COURT
FUQUAY-VARINA NC 27526

RYAN CADIENTE
308 TIMBERIDGE DR
RAEFORD NC 28376

JESSE THOMAS
109 MOONEY CT
HAMPSTEAD NC 28443

TITAN SOLAR POWER NC INC.

SHAUNA MOORE
2890 GREEN CREEK DRIVE
COLUMBUS NC 28722

LEA MULLIGAN
410 HARMON RIDGE LANE
KERNERSVILLE NC 27284

ANGELA LAWSON
1075 BRYANT MILL ROAD
ARARAT NC 27007

JOSH STEVENSON
138 LAMPLIGHTER LN
MOORESVILLE NC 28115

LESLIE PIERFELICE
6032 GLENMORE GARDEN DRIVE
CHARLOTTE NC 28270

THOMAS WOMBLE
7712 HIDDEN CREEK DR
CHARLOTTE NC 28214

MARIA GARAY
210 MONTASEL COURT
FUQUAY-VARINA NC 27526

ADRIAN BAILEY
3125 WYNN WAY
CHARLOTTE NC 28215

CRYSTIE BLUE
236 FIDDLERS KNOLL CT
KERNERSVILLE NC 27824

NORRIS WHITE
154 LARCK CREST LANE
WINSTON-SALEM NC 27107

JAIRO RETANA
419 HALLIE LONG LANE
BURLINGTON NC 27217

STEPHANIE RINCON
148 LARCK CREST LANE
WINSTON-SALEM NC 27107

TITAN SOLAR POWER NC INC.

TJRILMEL JONES
718 CHESWICK AVE
CONCORD NC 28025

MICHAEL KELLY
420 ARBORWOOD DRIVE
KERNERSVILLE NC 27284

SANTANA JOLLY
2404 SAPLING CIRCLE
WILMINGTON NC 28411

NIEVES SANCHEZ
11307 TREEBARK DR
PINEVILLE NC 28134

JOSE ESQUIVEL
5101 COTTON BOLL COURT
GARNER NC 27529

TERESA FRANCO
1734 CASTLE PEAK DR
RURAL HALL NC 27045

SEAN BRUNSON
2597 LACY HOLT ROAD
GRAHAM NC 27254

ALEXANDRA CAVENAS
103 MARITIME ST
MOORESVILLE NC 28117

KEVIN BRADSHAW
302 AZALEA DR
WINSTON SALEM NC 27105

MANIMOZHI CHINNARAJU
20427 CREEK BEND EDGE CT
MATTHEWS NC 28105

ANN REAVES
6432 BENTBRUSH STREET
RURAL HALL NC 27045

DAVID GUZMAN
7017 JEFFREYS CREEK LANE
RALEIGH NC 27616

TITAN SOLAR POWER NC INC.

BRANDON WINSLOW
12017 BENDING BRANCH ROAD
CHARLOTTE NC 28227

STEVE REEVES
37 STRATOCASTOR DRIVE
ZEBULON NC 27597

NATE MULLINS
11145 TRADITION VIEW DR
CHARLOTTE NC 28269

SADANADA RAO
9355 GREATHORN LANE
CONCORD NC 28027

KEITH SWIGERT
26 ESTATOE GAP ROAD
CANDLER NC 28715

MARIA IRMA AMAYA
4123 VIRGILINA ROAD
ROXBORO NC 27574

SCOTT HARDIN-NIERI
30 MOUNTAIN TERRACE
ASHEVILLE NC 28806

IBRAHIM BERHAN
8624 SHARONBROOK DR
CHARLOTTE NC 28210

REHENIA BRUMMELL
1805 WEST CRESTED HAWK CT NE
BOLIVIA NC 28422

DEVARON PRICE
1824 WELLSPRING DR
GRAHAM NC 27253

LAUREL JERNIGAN
76 BLUE RIDGE AVENUE
ASHEVILLE NC 28806

SONYA PEREZ
335 ROBERTA ROAD SW
CONCORD NC 28027

TITAN SOLAR POWER NC INC.

JOE MOHAR
63 CLINTON AVENUE
ASHEVILLE NC 28806

JACQUELINE FENWICK
807 JARMON CT
CHARLOTTE NC 28213

MICHAEL STRATTON
461 FAIRVIEW ROAD
ASHEVILLE NC 28803

DAVID HARDING
38 MARY LANE
HAYESVILLE NC 28904

CEDRIC ROBERTS
3262 RUNNEYMEDE ST SW
CONCORD NC 28027

ETHANN BARNES
2014 JERIMOUTH DRIVE
APEX NC 27502

GEOFFREY BARTON
119 VIRGINIA AVENUE
ASHEVILLE NC 28806

CARLOS MEDINA
1509 ACADEMY ST
CHARLOTTE NC 28205

ERIC BELL
6501 CHERRYCREST LN
CHARLOTTE NC 28217

JACOB HUBMAN
1195 YORKSHIRE DRIVE
BURLINGTON NC 27215

MONICA OLIVER
2344 LAKE VISTA DRIVE
MOUNT HOLLY NC 28120

JATUN BATTS
501 CARISSA LANE
ZEBULON NC 27597

TITAN SOLAR POWER NC INC.

JAMES MOORE
4397 PLEASANT VALLEY ROAD
GREENSBORO NC 27406

ELMER ARGUETA
203 NICHOLAS DR
ASHEVILLE NC 28806

JUDITH BEERS
31 SALOLA STREET
ASHEVILLE NC 28806

TRACY JONES
11918 MERRIWEATHER DR
CHARLOTTE NC 28273

TIMOTHY SWARR
704 LARMORE AVENUE
CHARLOTTE NC 28216

LARISSA WILLNER
12412 ADEN CREEK WAY
PINEVILLE NC 28134

KRISTINE ERLER
2155 ROSSMORE ROAD
CLEMMONS NC 27012

HECTOR CASTELLANO
6106 BELLASTEAD DRIVE
CHARLOTTE NC 28214

KEITH WHITFORD
6108 S DOWNS DR
RALEIGH NC 27603

KENNETH MCMAHAN
554 SHARP TOP RD
BURNSVILLE NC 28714

HUISHAN WANG
9228 COBALT RIDGE WAY
CARY NC 27519

TYRA GOODMAN
7 ALTA AVENUE
ASHEVILLE NC 28803

TITAN SOLAR POWER NC INC.

CHAS SCHROEDER
70 CALABOR COURT
FUQUAY-VARINA NC 27526

MONIKA VANDIVER
7105 LENTON ROAD
CHARLOTTE NC 28215

JAMES CUCCINELLO
190 CHERRY BIRCH ST
MOORESVILLE NC 28117

DEMORRIS HOOD
1406 WAVERLY STREET
WINSTON-SALEM NC 27127

HARRY LONNY
2809 ORLENDO DRIVE
ASHEBORO NC 27203

ZEINAB DIAB
1595 WEATHEREND DRIVE
RURAL HALL NC 27045

WENDY RICHARDSON
2222 KIRKGATE LANE
CHARLOTTE NC 28215

RICHARD PRATESI
75 LAUREL RIDGE RD
PISGAH FOREST NC 28768

WAYNE KRAUSE
824 SPRING DR EXT
WINSTON SALEM NC 27107

MICHAEL MONTGOMERY
1204 PARTINGTON STREET
WAKE FOREST NC 27587

HORACE HAMILTON
6108 HAILSTONE ROAD
CHARLOTTE NC 28215

CHARLES RANDOLPH
8196 CAMELIA LANE
DENVER NC 28037

TITAN SOLAR POWER NC INC.

BARBARA ARNOLD
30 VANDALIA AVENUE
ASHEVILLE NC 28806

PAMELA HARRELL
629 THISTLE DRIVE
BURLINGTON NC 27217

TAMNIKA ALSTON
1362 SALTERS ST
BURLINGTON NC 27215

RICKY STEPHENS
171 LONG BRANCH LANE
BURGAW NC 28425

ALEX BATTON
351 KENILWORTH ROAD
ASHEVILLE NC 28805

JOSE MARIA YZAZAGA
13037 GREYCREST DRIVE
CHARLOTTE NC 28278

EDWARD WILLIAMS
196 CHERRY BIRCH STREET
MOORESVILLE NC 28117

STEPHEN AND NICOLE VAUGHN
5607 FENWAY DRIVE
CHARLOTTE NC 28273

SHAWANA GROVES
1117 CULVER SPRING WAY
CHARLOTTE NC 28215

RICHARD GUTHRIE
7119 SAVANNA RUN LOOP
WILMINGTON NC 28411

ERNEST BOCCHINO
120 SERENITY CIR
HENDERSONVILLE NC 28792

PAUL MOORE
3816 PINE BARREN LANE
RALEIGH NC 27610

TITAN SOLAR POWER NC INC.

TAUREAN SLEDGE
8608 MINERAL RIDGE WAY
CHARLOTTE NC 28269

WILLIAM MCKEE
2201 SHENANDOAH AVENUE
CHARLOTTE NC 28205

TIFFANY JOYNER
6328 PENNACOOK DR
CHARLOTTE NC 28214

ADRIAN WARNER
189 TARRINGTON DRIVE
STATESVILLE NC 28625

HAROLD MERCER
828 JENNIFER LANE
HIGH POINT NC 27265

BRETT AND CHRISTINE BUTLER
1701 CLUB ROAD
CHARLOTTE NC 28205

BEVERLY TEAGUE
131 HICKORY GROVE RD
MCADENSVILLE NC 28101

PETE PEREZ
38 LOOKOUT ROAD
ASHEVILLE NC 28804

JODI CLERE
228 BENT CREEK RANCH ROAD
ASHEVILLE NC 28806

MICKEY WILLIAMS
915 CARPENTERS GROVE CHURCH ROAD
LAWNDALE NC 28090

JACQUELINE THOMPSON
1013 BREN VILLAGE COURT
FUQUAY NC 27526

PRESTON LEE
6500 BALLYBAY DR
CHARLOTTE NC 28278

TITAN SOLAR POWER NC INC.

DAN ASHWORTH
502 OTTER RD
CAROLINA BEACH NC 28428

RUSSELL REED
5200 RAINMAKER DRIVE
DURHAM NC 27704

JOHN GUSTAFSON
386 DEAVERVIEW ROAD
ASHEVILLE NC 28806

STEVEN MITCHELL
12006 BAY TREE WAY
CHARLOTTE NC 28277

JUSTIN STRINGER
1240 MARLWOOD CIR
CHARLOTTE NC 28227

ELIZABETH WHITLEY
3426 HEMLOCK WY
WINNABOW NC 28479

NARESA NTOMBAH
125 THOMAS SPRINGS DRIVE
BELMONT NC 28012

MICHAEL BURKHART
914 WEST STOKES ST
CHINA GROVE NC 28023

CHRIS RUTHERFORD
171 EVERIDGE ROAD
WINSTON-SALEM NC 27103

CHANDRA NIXON
4522 DOVER CT
DENVER NC 28037

PEGGY BULLABOUGH
1635 LAKE ROAD
THOMASVILLE NC 27360

MARTY ALVAREZ
8825 ROCKROSE WAY
CHARLOTTE NC 28214

APRIL COTTRELL
4008 LAMPASAS LANE
CHARLOTTE NC 28214

MIKE QUIGG
210 GULL ROAD
HAMPSTEAD NC 28443

DEIDRE DUFFY
67 CRAGGY AVENUE
ASHEVILLE NC 28806

LAURELL LATIMER
60 SLATE COURT
GIBSONVILLE NC 27249

PATRICIA BENNETT
239 FAIRWAY DR
ASHEVILLE NC 28805

RICHARD D MCGOWAN
7101 EVELYN CIRCLE
ZEBULON NC 27597

STEPHANIE NOEL
7224 WHEYFIELD DRIVE
CHARLOTTE NC 28215

EVA STAUBITZ
1041 STONEDOWN LANE
STALLINGS NC 28104

RACHEAL BAKER
6104 HAILSTONE ROAD
CHARLOTTE NC 28215

TEDDI NIXON
277 BUFF CIRCLE
WILMINGTON NC 28411

FRANK WATKINS
221 BOUCHARD DRIVE
WAXHAW NC 28173

MARY TRAUNER
32 SOCO STREET
ASHEVILLE NC 28801

TITAN SOLAR POWER NC INC.

KAREN CLARKE
4171 GUILFORD COURT NORTHWEST
CONCORD NC 28027

LAWRENCE PETERSON
19 IVY STREET
ASHEVILLE NC 28806

ALICE ESPENSHADE
603 WILDWOOD DR
DURHAM NC 27712

KRISTINE PETERSON
220 N. WALLACE AVE
WILMINGTON NC 28403

STEVEN COHEN
5324 PARK BROOK DRIVE
CHARLOTTE NC 28269

HECTOR DIAZ
7115 HAINES MILL ROAD
CHARLOTTE NC 28273

NAVONDRIA HUGGINS
2516 IVEY WOOD LN
MATTHEWS NC 28105

MARY PANKEY
9743 WARDLEY DR
CHARLOTTE NC 28215

NOEL STEVENS
402 FIFTH ST S
CAROLINA BEACH NC 28428

PAULETTE NEWMAN
1576 MARINERS CT
WINSTON SALEM NC 27127

JUAN RODRIGUEZ
8148 ROLLING MEADOWS LANE
HUNTERSVILLE NC 28078

JOSE BARRERA
3180 BUSHFIELD DR
WINSTON SALEM NC 27127

TITAN SOLAR POWER NC INC.

GABOR BASTERNAK
5619 CHERAW RD
MARSHVILLE NC 28103

HARRY BRYAN
35 ALEXANDER HEIGHTS
LEICESTER NC 28748

IRVIN QUARTIMON
4906 STONY FALLS WAY
KNIGHTDALE NC 27545

JAMES CHESHER
2606 ARDEN ROAD
WILMINGTON NC 28403

TOMMY TADYCH
104 SELLA RIDGE DRIVE
MOUNT HOLLY NC 28120

CLYDE FERGUSON
64 SYLVAN LANE
CAMERON NC 28326

ASHLEY MEARES
4404 PARMELE RD CASTLE
HAYNE NC 28429

ROY MARRS
341 PRESTON RD
MOORESVILLE NC 28117

CARL MCLAUGHLIN
830 DOWNFIELD LN
FUQUAY-VARINA NC 27526

WELLINGTON DEPUSOIR
11025 AMHERST GLEN DRIVE
CHARLOTTE NC 28213

GREGORY HALL
17 PERRION AVENUE
WEAVERVILLE NC 28787

VICTORIA ARRINGTON
162 CANTERBURY PLACE ROAD
MOORESVILLE NC 28115

TITAN SOLAR POWER NC INC.

VERNELL BURNS
3304 NORTH WOOLWITCH COURT CASTLE
HAYNE NC 28429

EUGENE QUARLES
1795 SAM POTTS HIGHWAY
HALLSBORO NC 28442

KEVIN HUGHES
9204 LESLIESHIRE DRIVE
RALEIGH NC 27615

RACHEL PARADIS
103 SILO COURT
CARY NC 27513

WILLIAM SHELDON
148 SUNNYBROOK LANE
LILLINGTON NC 27546

RAY VAN
90 EAKER DR
CAMERON NC 28326

AKIYO PARKER
17816 DURRANGO COURT
CHARLOTTE NC 28278

CHRIS SPINAZZOLA
123 BRIANS WOODS RD
MAPLE HILL NC 28454

SAM BRANCH
758 PETREE FARM LN
RURAL HALL NC 27045

CINDY LAWRENCE
2301 VERDANT COURT
WAKE FOREST NC 27587

STEPHEN MILLER
51 HILLTOP ROAD
BILTMORE FOREST NC 28803

JAMES DEUEL
32 SCENIC VALLEY DRIVE
BARNARDSVILLE NC 28709

TITAN SOLAR POWER NC INC.

BOBBY HARMON
140 LIMESTONE CT
GIBSONVILLE NC 27249

WALTER THOMPSON
3004 OLD BARN CT CASTLE
HAYNE NC 28429

JOSEPH DAVEY
43 CROSS LINK DR.
ANGIER NC 27501

REYES COLMENARES
104 CLOVERDALE DR
DURHAM NC 27703

VERNON PALOMARES
188 SCARLET BELL DRIVE
YOUNGSVILLE NC 27596

JOSEPH CARROLL
23 SUNVIEW CIRCLE
ARDEN NC 28704

WILLIE JOHNSON
215 APPLE ROAD CASTLE
HAYNE NC 28429

RUTH HOLMES
1259 BROADWOOD ACRES ROAD
MEBANE NC 27302

CASSANDRA PETTUS
117 WHITETAIL DEER LANE
GARNER NC 27529

DARYL PRITCHARD
2271 HORSESHOE ACRES DR
HUDSON NC 28638

RICHARD SMITH
3913 CLAYMORE DRIVE
WILMINGTON NC 28405

STEVEN SCHMIDT
71 ROWLAND DR
FUQUAY-VARINA NC 27526

TITAN SOLAR POWER NC INC.

BEVERLY JEFFERIES
6424 BLUEGILL ROAD
CHARLOTTE NC 28216

MARIO NUNEZ
21 BULLMAN DRIVE
ALEXANDER NC 28701

SHANNA TODD
177 SPARROW LN
LEXINGTON NC 27295

ROBERT TOPPER
105 BRAEMAR DRIVE
HENDERSONVILLE NC 28791

MARIANNA LANE
4616 WEYBRIDGE LANE
WILMINGTON NC 28409

JOHN HOLLINGSWORTH
109 W PIEDMONT AVE
DURHAM NC 27707

ERIC THOMAS
5209 INFLUENCE WAY
RALEIGH NC 27616

LATONYA ATKINS
1294 ASTER WAY
BURLINGTON NC 27215

BLEH MOO
7008 WHITEWATER LOOP
LOWELL NC 28098

ANGELA BLACK
1113 BROOK BLUFF RD.
KNIGHTDALE NC 27545

JULIO VAZQUEZ
2518 SHEPHERD VALLEY STREET
RALEIGH NC 27610

ROBERT DIXON
725 COUNTRY CLUB DRIVE
REIDSVILLE NC 27320

TITAN SOLAR POWER NC INC.

DOMINIQUE LEWIS
419 PLANTERS RIDGE DRIVE
PIKEVILLE NC 27863

JAMES COLE
3561 PISGAH DR
CANTON NC 28716

JASON ROHNER
1804 RONDO DRIVE
GREENVILLE NC 27858

KRISTA KRAHULEK
1272 BRYSON LN
DENVER NC 28037

KYLE BROWN
5515 WAVERLY LYNN LANE
CHARLOTTE NC 28269

NANCY WILLIAMS
41 BREVARD ROAD
ASHEVILLE NC 28806

CHARLIE TUCKER
972 W CHAPEL RD
ASHEVILLE NC 28803

DONOVAN BRADLEY
1409 BRIDGEWATER DRIVE
DURHAM NC 27704

NIASIA WHITE
5161 DEEP CREEK RD
WADESBORO NC 28170

AMBER COSME
215 LILAH LANE
MCLEANSVILLE NC 27301

VICTORIA GONZALEZ
204 SOUTH 3RD AVENUE
MAYODAN NC 27027

WILLIAM STALNAKER
3612 COLBY CHASE DRIVE
APEX NC 27539

TITAN SOLAR POWER NC INC.

NANCY FARMER
103 POPPY STREET
DUNN NC 28334

JOAN WALDEN
4515 S DANBY CASTLE ROAD
GREENSBORO NC 27407

IVANNA PLYMOUTH
7225 LAURELSHIRE DRIVE
RALEIGH NC 27616

SHABAZ BUCHANAN
121 DANEBORG ROAD
DURHAM NC 27703

SASSKYA SANGUINETTI
5105 WEEPING CHERRY DRIVE BROWNS
SUMMIT NC 27214

ALEXIS MCCARTHY
1093 BEAR CREEK ROAD
LEICESTER NC 28748

WILLIE WILDER
424 FLOYD BLACKWELL ROAD
TRYON NC 28782

ESMERELDA QUINTANILLA
135 BELLINI DRIVE
ANGIER NC 27501

LEE ARNOLD
1410 COUNTRY CLUB DRIVE
HAMPSTEAD NC 28443

KAMAL HOWARD
432 PRESTON ROAD
MOORESVILLE NC 28117

ROBERT HEINISCH
303 FLORIDA AVENUE
CAROLINA BEACH NC 28428

MIRIAM HERNANDEZ
587 FREEPORT COURT
WINSTON-SALEM NC 27127

TITAN SOLAR POWER NC INC.

MIRIAM CARDIEL
453 CEDAR LN
REIDSVILLE NC 27320

AARON MCDUFFIE
2148 EDENDERRY DR
STATESVILLE NC 28625

JAIME SIBERT
2904 BRITMASS DRIVE
RALEIGH NC 27616

FRANK SAVAGE
6606 STURDIVANT LANDING DRIVE
MONROE NC 28112

RODERICK VILLADIEGO
6625 CARRIAGE CROSSING ROAD
HOPE MILLS NC 28348

CYNTHIA THURMAN
112 APPLE ROAD CASTLE
HAYNE NC 28429

YEN PHAM
609 OXBORO CIRCLE
DURHAM NC 27713

SHELDON TURNER
1420 STARBROOK DRIVE
CHARLOTTE NC 28210

BARTON GRANT
2454 SHANG LANE
CONOVER NC 28613

LISA JORDAN
2904 PLANTATION GLEN DRIVE
ZEBULON NC 27597

HILDA ARACELY GARCIA
26 ROYAL OAKS ROAD
ARDEN NC 28704

ALI BOUMELHEM
55 SEDGEFIELD LN
SPRING LAKE NC 28390

MERRILL HOLDEN
817 SANTA MARIA AVE
WILMINGTON NC 28411

LUMONT HARRIS
8116 HUDSON FOREST DRIVE
CHARLOTTE NC 28269

MARCUS AND GABRIELLE HARMON
9300 RAINBOW FOREST DRIVE
CHARLOTTE NC 28277

MICHAEL WATERS
116 BRIDLE TRAIL
YOUNGSVILLE NC 27596

JODIE JOSEPH
6607 HARBURN FOREST DRIVE
CHARLOTTE NC 28269

DANIEL JOHNSON
61 WATERVILLE WAY
FUQUAY-VARINA NC 27526

GWENDOLYN ROBINSON
416 BOUNTIFUL LANE CASTLE
HAYNE NC 28429

ERIC THOMPSON
6716 PLEASANT DRIVE
CHARLOTTE NC 28211

RUTH WIESER
3536 BRUCE GARNER ROAD
WAKE FOREST NC 27587

JOHN HOLT
7306 CHARRED PINE DRIVE
WILMINGTON NC 28411

TIM PRICE
3006 ARDOCH DRIVE
GREENSBORO NC 27410

MADELYN DAVIS
105 MEADOW BROOK LN
OXFORD NC 27565

TITAN SOLAR POWER NC INC.

TERRENCE SMITH
108 CROSSCUT LN
GIBSONVILLE NC 27249

WILLIAM HUGHES
112 RUSHING WATER LANE
TROUTMAN NC 28166

BRADLEY MORRIS
44415 U.S. 52
RICHFIELD NC 28137

BRUCE SHUMAN
1212 TWO MILE CIRCLE W
WILMINGTON NC 28405

JOSEPH SIMMERS
4033 LAMPASAS LANE
CHARLOTTE NC 28214

JASON WILLIAMS
24 LAWRENCE COURT
SMITHFIELD NC 27577

KATHERINE COLEMAN
305 FOREST HILLS DRIVE
WILMINGTON NC 28403

WILLIAM REGISTER
604 COLUMBIA AVE
CAROLINA BEACH NC 28428

RICHARD BROOKS
2732 MAYFIELD DRIVE
GRAHAM NC 27253

VICTORIA HOYLAND
10 MOUNTAIN TERRACE
ASHEVILLE NC 28806

TRACY TOWNSEL
44 S SUNBERRY TRAIL
FLETCHER NC 28732

IRIS COWELL
1842 KERSHAW ROAD
ORIENTAL NC 28571

TITAN SOLAR POWER NC INC.

ALEXIS TORRES-RIVERA
85 SWEET OLIVE STREET
CLAYTON NC 27527

LEE MONTGOMERY
3 MYRTLEWOOD DRIVE SOUTHWEST
CALABASH NC 28467

WILLIAM RICHARDS
6404 OLD FORT RD
WILMINGTON NC 28411

THOMAS COOK
10 METCALF STREET
ASHEVILLE NC 28806

NICHOLAS ANDRING
5288 SMOKY RIDGE LANE
WINSTON-SALEM NC 27127

TIMOTHY HARRELSON
5050 GARNET HILL DRIVE
CLEMMONS NC 27012

YURI SNELLBAKER
3629 REGENT PINES DRIVE
NEW HILL NC 27562

ERIC BOLIN
8783 RAMSBURY WAY
WILMINGTON NC 28411

MARGARET LUMAS
1714 IRMA ST
CHARLOTTE NC 28216

JOHN HORROCKS
2 STUART CIRCLE
ASHEVILLE NC 28804

WILLIAM THOMPSON
221 BRASCOTE LANE
WILMINGTON NC 28412

CAROLINE JOOS
325 PRESTON ROAD
MOORESVILLE NC 28117

TITAN SOLAR POWER NC INC.

NICOLAS VAZQUEZ
135 NORTH SHANK STREET
HENDERSON NC 27536

JAMES PENDOLA
131 ELGIN LANE
MOORESVILLE NC 28115

DEBORAH NORTON
522 OLD MILL RD CASTLE
HAYNE NC 28429

MARK CARROLL
6932 GOLD MINE LOOP
CHAPEL HILL NC 27516

PREM SUBEDI
7214 STREAMHAVEN DR
HARRISBURG NC 28075

NORRIS WILLIAMS
341 WENDOVER DRIVE
SALISBURY NC 28147

PAUL RHINE
5258 TRUMPET VINE WAY
WILMINGTON NC 28412

FRANCIS SFERRAZZA
49 LUCERNE AVENUE
ASHEVILLE NC 28806

DEBORAH DIXON
9508 BLAKE CIR NE
LELAND NC 28451

PAUL WENNERBERG
43 WAKE ROBIN WAY
ASHEVILLE NC 28805

MELANIE GRIFFITH
414 SILO COURT CASTLE
HAYNE NC 28429

TIM BERRYHILL
137 DOCKSIDE DRIVE
JACKSONVILLE NC 28546

TITAN SOLAR POWER NC INC.

GERALD JORDAN
1832 BAY KILL
DEVIL HILLS NC 27948

WAYNE LEGACY
16701 CROSSHAVEN DRIVE
CHARLOTTE NC 28278

TRUDY SAVOY
78 RIDDLE ROAD
SWANNANOA NC 28778

DOROTHY WILSON
7713 CORTONA WAY
WENDELL NC 27591

CATHRYN CATON
5012 CONCHO RD
CHARLOTTE NC 28214

HEATHER WILLIAMS
3936 BRINKMAN DRIVE
WILMINGTON NC 28405

RYAN BALLARD
413 BENNINGTON DRIVE
STANLEY NC 28164

FRANK MOYER
5045 GARNET HILL DRIVE
CLEMMONS NC 27012

ANGEL YUCA
1353 PONDHAVEN DRIVE
HIGH POINT NC 27265

JESSICA HONIGBERG
400 SUNRISE SUMMIT
ASHEVILLE NC 28804

EDWIN GUZMAN
6711 MERIDALE FOREST DRIVE
CHARLOTTE NC 28269

NELSON JIMENEZ & JUAN A PATINO
1616 NC 182
LINCOLNTON NC 28092

TITAN SOLAR POWER NC INC.

SELENA ENGLISH
5408 LACY ROAD
DURHAM NC  27713

HILDA YEPEZ
3710 GORMAN CHURCH ROAD
DURHAM NC  27704

TOBIRAS WHITFIELD
11632 KEMPSFORD DRIVE
CHARLOTTE NC  28262

RICHARD WARREN
330 MAIN ST
WILSONS MILL NC  27593

CLIFF CRELIN
1499 SOUTH SHORE DRIVE
SOUTHPORT NC  28461

KARLA FAULK
67 CALABOR COURT
FUQUAY-VARINA NC  27526

MARION DOLORES ALDRICH
79 SEQUOYAH HILLS DRIVE
FLETCHER NC  28732

TIFFANY DAYS
712 NORTH BOSTIAN STREET
CHINA GROVE NC  28023

FERNANDO RIVERA
244 AMERICAN DRIVE
SALISBURY NC  28147

TEANDREA HUNTER
601 JOE GIBSON DRIVE
GIBSONVILLE NC  27249

CHARLES DALTON
219 N LANE RD
MOUNT HOLLY NC  28120

TERRY VOGEL
1003 MICHIGAN ST
KANNAPOLIS NC  28083

TITAN SOLAR POWER NC INC.

ASHLEY BASS
4622 MANCHESTER DRIVE
WILMINGTON NC  28405

KELSEY NISBETT
7329 HASKELL COURT
WILMINGTON NC  28411

CESAR PENA
2034 PIPPEN AVENUE
CHARLOTTE NC  28215

RICHARD WARREN
330 MAIN STREET
WILSONS MILLS NC  27593

TAYLOR SMALL
54 MACON AVENUE
ASHEVILLE NC  28801

TIMOTHY PARKER
306 N 23RD ST
WILMINGTON NC  28405

PATRICE MILLER
5824 LAGRANDE DRIVE
CHARLOTTE NC  28269

STEVEN PRECKEL
149 SPARROW LN.
LEXINGTON NC  27295

JAMES RACANELLI
1139 SPRING GLEN COURT
LELAND NC  28451

TONYA FAISON
101 WILLOWBEND DR
BURGAW NC  28425

JULIO NAZARIO
87 INDIAN PAINTBRUSH LN
ALEXANDER NC  28701

GREGORY WALKER
1972 LONGSHADOW STREET
RURAL HALL NC  27045

TITAN SOLAR POWER NC INC.

BRANDON REGISTER
202 WOODBINE TERRACE
BURGAW NC 28425

CHRISTOPHER IRVINE
1078 FOXHAVEN DR
GREENSBORO NC 27455

MARTHA FELTER
7301 ORCHARD TRCE
WILMINGTON NC 28409

YUAN SHEN HUANG
1919 WHITE PLAINS RD
CHAPEL HILL NC 27517

LORING RIVERS
590 STEELE LOOP
WILMINGTON NC 28411

MICHAEL EDWARDS
29 CLIFTON AVENUE
ASHEVILLE NC 28806

DEVIN DALTON
14 WHITE FOX TR
CANDLER NC 28715

PHETH THADAVONG
105 AMITY CIR
BELMONT NC 28012

GREGORY RUSH
105 BALSAM DRIVE
WILMINGTON NC 28409

MARVIN HOLDER
958 STOLLS LN
KNIGHTDALE NC 27545

DELORES FRANKS
107 APPLE RD CASTLE
HAYNE NC 28429

JACLYN BROWN
6216 KIT CREEK ROAD
MORRISVILLE NC 27560

TITAN SOLAR POWER NC INC.

LINDA EVANS
210 NORTHERN BLVD
WILMINGTON NC 28401

MARKYE BRANTON
16121 ARYSHIRE GREEN COURT
CHARLOTTE NC 28273

VIRESH SITAPARA
8239 PAMPLIN COURT
CHARLOTTE NC 28273

FRANK NICHOLS
607 LATTICE COURT CASTLE
HAYNE NC 28429

KANDIS SEAL
4302 KISER WOODS DRIVE SOUTHWEST
CONCORD NC 28025

LINDA GOLDEN
4109 APPLETON RD
GREENSBORO NC 27405

CHRIS CALES
121 GRANTHAM LANE
JACKSONVILLE NC 28546

STEWART SMITH
535 KNOTHOLE LANE
CHARLOTTE NC 28214

KENDRICK REED
98 SHADY CREEK TRAIL
GARNER NC 27529

ELIONORA GUARIN
134 MAPLE FALLS WAY
MOORESVILLE NC 28115

CAROL MARRIOTT
215 DEBORAH PLACE
JACKSONVILLE NC 28540

DIANE NIXON
103 BERRY ST CASTLE
HAYNE NC 28429

TITAN SOLAR POWER NC INC.

NICHOLAS WILSON
13405 ADA COURT
CHARLOTTE NC  28213

CLAUDIA MCCLINTON
1628 NETHERFIELD LANE
RALEIGH NC  27610

JEFF SCHOWE
2309 MACARTHUR LANE
HUDSON NC  28638

ROBIN JACOBSEN
72 VANCE AVENUE
BLACK MOUNTAIN NC  28711

BERNITA JORDAN
303 OLD MILL ROAD CASTLE
HAYNE NC  28429

JASON PADILLA
18 ROSELYNN LANE
THOMASVILLE NC  27360

DOUGLAS MORALES
1322 SPRING VALLEY RD
WILMINGTON NC  28405

GWYN RIDENHOUR
200 ALLEN MOUNTAIN DRIVE
BLACK MOUNTAIN NC  28711

ERNIE LOCKLEAR
2474 PARKS CROSSROADS CHURCH ROA
RAMSEUR NC  27316

RUTH WESTREICH
500 OX CREEK ROAD
WEAVERVILLE NC  28787

STEPHANIE MILANI
5 STARRY NIGHT DRIVE
ASHEVILLE NC  28804

RUSSELL CLOVER
110 ROY'S RIDGE
RAEFORD NC  28376

TITAN SOLAR POWER NC INC.

MICHAEL SHOAF
4258 LIMESTONE CT
CLEMMONS NC 27012

SARAH ROJAS
2512 FRIENDLY TRAIL
RALEIGH NC 27610

HAROLD TYSON
5219 CARAVEL CT
CHARLOTTE NC 28215

LINDA BURIG
541 CELLINI PL
MT HOLLY NC 28120

ANTHONY FRAKE
145 KIRKWOOD DRIVE
ASHEVILLE NC 28805

ANN ALSTON
3401 PARLOR STREET
RALEIGH NC 27614

JILLIAN GREEN
1806 ANN STREET
WILMINGTON NC 28403

RICHARD OLEJNICZAK
18 PARKER ROAD
ASHEVILLE NC 28803

TAYMALISE TILLMAN
1018 SYCATEN STREET
MORRISVILLE NC 27560

JAMES LAWTON HANEY
1932 OLD GLENWOOD ROAD
MARION NC 28752

VINCENT STERLING
82 SHADOWSMOKE LANE
SILER CITY NC 27344

ZACH GILLAND
683 HEATHROW DR
SPRING LAKE NC 28390

TITAN SOLAR POWER NC INC.

JEREMY SWEENEY
410 KINGSWOOD DRIVE
CARY NC 27513

MATTHEW MILLING
28 FORSYTHE STREET
ASHEVILLE NC 28801

BRUCE WHITCOMB
5820 OAK BLUFF LANE
WILMINGTON NC 28409

KYLIE EURE
1945 TALAMORE COURT
RALEIGH NC 27604

JOSE MIGUEL ORDAZ
1711 BOONE STREET
GREENSBORO NC 27405

AMY WORTHEN
58 WOODLAWN AVENUE
ASHEVILLE NC 28801

CHARLES MARTIN
164 WEST STEEPLE CHASE ROAD
GREENSBORO NC 27406

MANDY WILKINS
613 CANAL ST
DURHAM NC 27701

STEPHANIE EVANS
2649 PRATHERS CREEK CHURCH ROAD
LAUREL SPRINGS NC 28644

RICHARD LOGAN
31 OAKLEY DOGWOOD DRIVE
ASHEVILLE NC 28803

MARCUS DALTON
2407 LEES CHAPEL ROAD
GREENSBORO NC 27405

ROLAND RAFFANTI
503 PORCH SWING PLACE
DURHAM NC 27703

TITAN SOLAR POWER NC INC.

ALPHONSO SCOTT-CROSS
303 SOUTH COTTONWOOD DRIVE
GOLDSBORO NC 27530

JASON PATTERSON
339 BEVERLY PL
FOUR OAKS NC 27524

KATALIN KARSADI
7215 TOXAWAY LANE
CHARLOTTE NC 28269

ANIKESH WAGCHOURE
145 BYERS COMMONS DR
MOORESVILLE NC 28117

MICHELLE LATTA
1722 MORTON PULLIAM ROAD
ROXBORO NC 27574

DAVID BENNETT
2916 MEADOWVIEW CT
APEX NC 27539

ERICK LIGHTMAN
1532 LILLINGTON HIGHWAY
SPRING LAKE NC 28390

CURTIS PORTER
2803 GATES RD
LINCOLNTON NC 28092

LANCE LINGERFELT
813 NEWFOUND HOLLOW DRIVE
CHARLOTTE NC 28214

WILLIAM ANDERSON
624 ALFRED L DR
ROWLAND NC 28383

JOHN BRADY
5234 GARNET HILL DRIVE
CLEMMONS NC 27012

CYNTHIA JORDAN
610 HOPE VALLEY ROAD
KNIGHTDALE NC 27545

TITAN SOLAR POWER NC INC.

ANDREA MILMAN
2069 WILLOW CREEK LANE
LELAND NC 28451

PATRICIA SAKATA
106 WHISTLE POST DRIVE
SELMA NC 27576

REGINA PENTE
114 OAKLAND ROAD
ASHEVILLE NC 28801

KEENAN CAMPBELL
1010 OLD EVERGREEN DRIVE
DURHAM NC 27704

WILLIE NICHOLS
1582 MARINERS CT
WINSTON SALEM NC 27127

WILLIAM COLLINS
1600 DEERCROFT CT
GREENSBORO NC 27407

GLORIMAR RANDALL
569 CARISSA LANE
ZEBULON NC 27597

BRUCE EMORY
9 SANDON CIRCLE
ASHEVILLE NC 28804

ALLAN SPEAS
8620 ROAD
SNOW CAMP NC 27349

WILLIAM HANNAFEY
314 BRIGHTON RD
WILMINGTON NC 28409

JACK GOLDBERG
680 CONTINENTAL DRIVE
CONCORD NC 28025

NICHOLAS MOORE
305 SETTLERS POINTE DRIVE
PIKEVILLE NC 27863

TITAN SOLAR POWER NC INC.

MATTHEW GRAHAM
4215 LIMESTONE COURT
CLEMMONS NC 27012

DILIZA EL-BEY
4014 SHAMROCK DRIVE
CHARLOTTE NC 28215

MARCUS GRIES
310 JOHNSTON DRIVE
WILMINGTON NC 28412

AMANDA ETHERIDGE
190 SOUTHERN ACRES DRIVE
FUQUAY-VARINA NC 27526

LEONARDO AGUILAR
222 STEWART RD SE
WINSTON SALEM NC 27107

FIACRE SIBO
6807 THISTLE DOWN DRIVE
HARRISBURG NC 28075

TINA MCKINNEY
4 TWIN OAKS DR CASTLE
HAYNE NC 28429

NADINE RICKS
8311 4 SISTERS LANE
CHARLOTTE NC 28215

JACQUELINE GRIFFIN
5312 DUNROBIN COURT
RALEIGH NC 27610

YASMINE ABDUL-ALI-THOMPSON
311 SETTLERS POINTE DRIVE
PIKEVILLE NC 27863

EVERETTE DWIGHT
5514 TIER VIEW TRAIL
GREENSBORO NC 27405

ROBERT MCEACHIN
171 W STEWART ST
COATS NC 27521

TITAN SOLAR POWER NC INC.

CURTIS LAMOUREUX
4300 BAPTIST CAMP ROAD
CONNELLY SPRINGS NC 28612

PAUL ODOM
104 WOODALL DR
ERWIN NC 28339

RUTH JACQUOT
4625 CARMEL VISTA LANE
CHARLOTTE NC 28226

RUSSELL HUNT
4102 LUDGATE DRIVE
DURHAM NC 27713

BRIAN JAMESON
2501 STONEHENGE PARK DRIVE
RALEIGH NC 27613

VIJAYALAKSHMI SRINIVASAN
129 FOUR SEASONS WAY
MOORESVILLE NC 28117

TERRELL EVANS
108 CLYDESDALE DR
ZEBULON NC 27597

KENNETH BUSH
1409 FORK DRIVE CASTLE
HAYNE NC 28429

ASHLEY REID
18 TWIN OAK DR
ANGIER NC 27501

EDSEL VIERRA
16768 CROSSHAVEN DR
CHARLOTTE NC 28278

LAURA MCCOLLISTER
701 GRAVES ROAD
REIDSVILLE NC 27320

CAROLYNE DOUGLAS
7244 RAVANNA DR
CHARLOTTE NC 28213

TITAN SOLAR POWER NC INC.

TORRY ELLISON
354 HENRY STEEL DRIVE
GIBSONVILLE NC 27249

STEPHANIE MOORE
518 GOVERNORS RD
WILMINGTON NC 28411

DESMOND JACKSON
1624 HADDINGTON POINT DRIVE
KERNERSVILLE NC 27284

BONNIE PALARDY
683 EAST CHATMAN DRIVE NORTHWEST
CALABASH NC 28467

ERICA ORR
12034 CHEVIOTT HILL LANE
CHARLOTTE NC 28213

LISA COHER
5326 LORD TENNYSON ROAD
WILMINGTON NC 28405

TRACY TRIVETTE
316 HIDDEN CREEK ROAD
WINSTON-SALEM NC 27127

SCOTT VAN
921 DANBURY DR
DURHAM NC 27703

JOALIS DIAZ ALVAREZ
6617 CARRIAGE CROSSING ROAD
HOPE MILLS NC 28348

CARIANNE GOODALL
116 JACKSON RD
MR AIRY NC 27030

REBECCA REEVE
81 VIRGINIA AVENUE
ASHEVILLE NC 28806

PHILIP VANHOUT
2349 ARROWWOOD DRIVE
HICKORY NC 28601

TITAN SOLAR POWER NC INC.

STEVE JEFFRIES
1815 BOTHWELL STREET
GREENSBORO NC  27401

STANLEY DIETZ
165 CONNELL ROAD
WARRENTON NC  27589

MACEDONIO ESCUTIA
2201 CEDARVALE ROAD
CHARLOTTE NC  28214

SAM PHILLIPS
4890 CHIMNEY SPRINGS DRIVE
GREENSBORO NC  27407

REGINA THIEL
1707 HEATHERSTONE LN
WILMINGTON NC  28405

MONICA BALDWIN
305 TAYLORS LANDING AVENUE
MCLEANSVILLE NC  27301

TROY SIMPKINS
114 CEDAR CREEK DRIVE
JACKSONVILLE NC  28540

ZACCARY HICKS
3854 GREENWAY DRIVE
TRINITY NC  27370

CHRISTOPHER FLORO HOLLY FLORO
932 BOBBY JONES DRIVE
FAYETTEVILLE NC  28312

SUE BENITEZ
221 BARCLAY HILLS DRIVE
WILMINGTON NC  28405

LIWEN RONG
1212 DIAMOND VALLEY DR
CARY NC  27513

SONNY MACIAS
431 PLANTERS RIDGE DRIVE
PIKEVILLE NC  27863

TITAN SOLAR POWER NC INC.

MATTHEW SIVERIO
101 BART STREET
RALEIGH NC 27610

FABIOLA CASTELAN
121 GREEN VIEW DRIVE
WILMINGTON NC 28411

DANIEL ALMOND
919 CHURCH STREET
NAVASSA NC 28451

JAMES DANIELL
509 TANBRIDGE ROAD
WILMINGTON NC 28405

DARIUS BLAYLOCK
14 CAPEWOOD COURT
GARNER NC 27529

SONIA BROWN
1117 GENTLE REED DR
DURHAM NC 27703

DAVID MODAFF
5 STANCLIFF DRIVE
ASHEVILLE NC 28803

ELLEN SMITH
4325 OWLS PERCH DRIVE
CHARLOTTE NC 28278

BLESSING UKOCH
139 SOUTH PARKSIDE DRIVE
PITTSBORO NC 27312

ANDREW STEPHENS
4 HILLTOP ROAD
ASHEVILLE NC 28803

JOSEPH MORGAN
2004 BRIAR RUN DR
GREENSBORO NC 27405

NANCY JORDAN
4939 PINE ST.
WILMINGTON NC 28403

TITAN SOLAR POWER NC INC.

CHRISTOPHER HARLOW
113 FORT WILLIAM AVENUE
BELMONT NC 28012

ROBERT JABLONSKI
44 CALM COURT
WILLOW SPRING NC 27592

RONI GARCIA
69 PINE STREET NORTHWEST
CONCORD NC 28025

MARCOS LOPEZ
8638 REDDING GLEN AVE
CHARLOTTE NC 28216

JACQUELINE HIGHTON
49 FRANKLIN TRACE DRIVE
ASHEVILLE NC 28804

DARRELL BURNETT
120 PARTRIDGE PATH
HENDERSONVILLE NC 28739

JOHN GIPSON
66 BRIDGEWATER DRIVE
ERWIN NC 28339

RAYMOND CRAWFORD
204 W EDGECOMBE ST
WHITAKERS NC 27891

HALEY MADEIROS
4630 LORD ELKINS ROAD
WILMINGTON NC 28405

JENNY TERRY
7621 WILDERNESS ROAD
RALEIGH NC 27613

BEATRICE HANSEN
124 NORTH GRIFFING BOULEVARD
ASHEVILLE NC 28804

SAMUEL DEAVERS
925 CHURCH ST
NAVASSA NC 28451

TITAN SOLAR POWER NC INC.

FAUSTINO MENDOZA
100 KRISTINA DR
SELMA NC 27576

PAT WORSELY
5514 HAYBRIDGE ROAD
CHARLOTTE NC 28269

KEVIN SMITH
77 PINEAPPLE PLACE
BENSON NC 27504

RICHARD GALLIANI
11012 SOUTHFIELD DRIVE
CHARLOTTE NC 28273

PETER KREPPEIN
7223 AGAVA LANE
CHARLOTTE NC 28215

CHARLES BOGARDUS
6229 NAVIGATOR WAY
SOUTHPORT NC 28461

KRYSTAL GATLING
1553 MARINERS CT
WINSTON-SALEM NC 27127

LANDON POTEAT
28 STANCLIFF DRIVE
ASHEVILLE NC 28803

COURTNEY NIX
621 LANVALE HILLS CIRCLE
LELAND NC 28451

DAWNETIA BOUKNIGHT
210 EAST LAKE DRIVE
GOLDSBORO NC 27534

HAYLEY RACHETER
892 MELTON BRANCH ROAD
BAKERSVILLE NC 28705

WILLIAM KRIEGER
453 WAYNE DRIVE
WILMINGTON NC 28403

TITAN SOLAR POWER NC INC.

MICHAEL CAMPBELL
102 GAINEY DR
GOLDSBORO NC 27530

KONATA REID
7514 FINNIGAN ROAD
CHARLOTTE NC 28215

PATRICK LUCIANI
7101 GROUPER COURT
WILMINGTON NC 28409

MIKAYLA SCOTT
917 CARDENS CREEK DRIVE
DURHAM NC 27712

SHEILA MIDGETT
142 OLD COUNTY HOME ROAD
ASHEVILLE NC 28806

RYAN SUETRONG
245 WINDWOOD DRIVE
STEDMAN NC 28391

CHRIS BATES
2429 HICKORY FOREST DRIVE
ASHEBORO NC 27203

SHATONIE LITTLE
3910 LA GRANGE DR
GREENSBORO NC 27406

JUANO DUFF
3600 ENGLISH GARDEN DRIVE
GASTONIA NC 28056

EVARISTO GARCIA
9809 WARDLEY DRIVE
CHARLOTTE NC 28215

GILLES BELLOT
200 BRINDLEY CIRCLE
CLAYTON NC 27520

FRANCISCO VEGA
4121 BATESBURG DRIVE
HOPE MILLS NC 28348

TITAN SOLAR POWER NC INC.

STEPHANIE STROUPE
7816 PENCADE ROAD
WILMINGTON NC 28411

JOHN MACPHILLIMY
638 UPPER GRASSY BRANCH EXTENSIO
ASHEVILLE NC 28805

MIGUEL DAVIS
1112 GARDEN CLUB WAY
LELAND NC 28451

TAITA OKA
124 LATITUDE LANE
WILMINGTON NC 28412

CURTIS SINGLETON
2549 MOSSY MEADOW TRL
KERNERSVILLE NC 27284

PHILIP MUSSELWHITE
1202 NORTH JUNIPER AVENUE
KANNAPOLIS NC 28081

MICHAEL HURST
9729 WAYNE STREET NORTHEAST
LELAND NC 28451

LAUREN SPEIGHT
3304 MORTEMER LANE
CHARLOTTE NC 28262

GABRIEL HOEKSTRA
6132 RIVER LANDING DR
RALEIGH NC 27604

REGINALD SMITH
4709 FIRESIDE DR
CHARLOTTE NC 28213

BRIAN KING
1146 SPRING GLEN CT
LELAND NC 28451

ANDREW BECKMANN
2128 ARBOR VISTA DRIVE
CHARLOTTE NC 28262

TITAN SOLAR POWER NC INC.

LEIDI BAEZ
6009 SANTEE RIVER WAY
BELMONT NC 28012

MICHELLE LONG
4905 PLEASANT OAKS DR
WILMINGTON NC 28412

HEATHER BROUNTAS
718 EMERSON DR
MOORESVILLE NC 28115

LORRAINE TOMASINO
8420 CAMELLIA DRIVE
RALEIGH NC 27613

SHANE HOWELL
6672 RIDGE BLUFF DR
RURAL HALL NC 27045

IKHLEF AFIA
1952 DIETRICH LN
CHARLOTTE NC 28201

SHELIN TORRES
109 ALAMEDA DRIVE
WILMINGTON NC 28412

MARK NAVALTA
2416 BARDAY DOWNS LANE
RALEIGH NC 27606

GLENN GRIFFITH
21 CORTO LN
FLAT ROCK NC 28731

IWONA VYROUBAL
9 DEEP BRANCH ROAD SOUTHWEST
SHALLOTTE NC 28470

ANDREW HIRST
117 JAMAICA DRIVE
WILMINGTON NC 28401

MARY MONROE
298 CLIFFVIEW DRIVE
GARNER NC 27529

TITAN SOLAR POWER NC INC.

THOMAS HANSBURY
942 ILEAGNES ROAD
RALEIGH NC 27603

EDWARD JONES
184 BLUE OAK DR
LILLINGTON NC 27546

DOUGLAS HUFF
307 OAKS DRIVE
JAMESTOWN NC 27282

JUAN HERNANDEZ
1322 12TH AVENUE NORTHEAST
HICKORY NC 28601

VIJAYARANI SRINIVASAN
131 SAND SPUR DRIVE
MOORESVILLE NC 28117

CURTIS FARROW
1803 WELBORN STREET
GREENSBORO NC 27262

AARON RYBA
10 MOORE AVENUE
ASHEVILLE NC 28806

NICOLE HAVELKA
4922 TANBARK DRIVE
WILMINGTON NC 28412

QUINTIN GLENN
180 NUTMEG LN
GARNER NC 27529

NATASHA WAYNE
106 ROTHER LN
DURHAM NC 27707

ROSA CUPPARI
611 CANAL STREET
DURHAM NC 27701

JONATHAN BARBEE
5212 THRUWAY ROAD
HOPE MILLS NC 28348

TITAN SOLAR POWER NC INC.

GIFTY ANNAN
4538 JERSEY STREET
GREENSBORO NC  27405

TIMOTHY HOWARD
5957 SWEET GUM DR
WILMINGTON NC  28409

GEORGE MARTIN
5021 MAKO DRIVE
WILMINGTON NC  28409

BERNABÉ BELLO
971 BROWNWOOD DRIVE
WINSTON-SALEM NC  27105

RISAB MANANDHAR
1239 UNDERBRUSH DRIVE
DURHAM NC  27703

CHRISTIAN REYES
10430 BRADSTREET COMMONS WAY
CHARLOTTE NC  28215

JACOB DILLON
4398 OLD SALISBURY CONCORD ROAD
KANNAPOLIS NC  28083

JOSE OSIO
435 PINEY RIDGE MOUNTAIN ROAD
ZIRCONIA NC  28790

TIMOTHY ANDERSON
106 BISHOP LANE
DUNN NC  28334

RUTHIE BARDEN
45 MAYO HARBOR LANE
ROXBORO NC  27574

LESLIE ROACH
405 EVERETT PLACE
DURHAM NC  27701

JILLIAN TUCCERO
219 SHELLBANK DRIVE
SNEADS FERRY NC  28460

TITAN SOLAR POWER NC INC.

GRACE SQUIRES
128 SPRATT DRIVE
MOUNT HOLLY NC 28120

LIZBETH ACUNA
11401 TREEBARK DRIVE
PINEVILLE NC 28134

SANTIAGO GONZALEZ
3329 ALDERKNOLL COURT
CHARLOTTE NC 28216

VINIT ALLEN
1700 NEW STOCK ROAD
WEAVERVILLE NC 28787

DENNIS NICHOLS
230 KAREN CIR
WINSTON-SALEM NC 27105

MITCHELL WATSON
1223 KENNINGSTON STREET
WILMINGTON NC 28405

DAVID WIELAND
43 FOREST MEADOW CT
GARNER NC 27529

LINDA BOEKHOUT
4954 PLEASANT OAKS DR
WILMINGTON NC 28412

GEOFF JABLOSKI
2925 RAINFORD COURT
RALEIGH NC 27603

ERIC EDGERTON
7 CARRAWAY COURT
WOODFIN NC 28804

EARL HEATON
4949 PLEASANT OAKS DRIVE
WILMINGTON NC 28412

ALEXIS HARRIS
206 LAMM AVENUE
ERWIN NC 28339

TITAN SOLAR POWER NC INC.

ALYSSA KIMBROUGH
237 CAMBRIDGE ELM DRIVE
CLAYTON NC  27520

ANGEL HUMBERTO HERNANDEZ
3969 MORGAN ROAD
OXFORD NC  27565

EDWARD SUNDY
622 BARKSDALE ROAD
WILMINGTON NC  28409

ELVA SANCHEZ
1690 SWEPSONVILLE ROAD
GRAHAM NC  27253

KENNETH ADAMS
192 SILVERSIDE DRIVE
ANGIER NC  27501

SMITA KOIRALA
6211 CANYON TRAIL
DENVER NC  28037

GARRETT GALLOWAY
312 PHELPS ROAD
HILLSBOROUGH NC  27278

KIM SELSER
305 SAND HILL ROAD
CURRIE NC  28435

PETERIS ANUZIS
20 HILLCREST DRIVE
WEAVERVILLE NC  28787

ROBIN KEELER
5303 GOLDENROD DRIVE
WILMINGTON NC  28405

KELLY ALLSUP
3306 MEMORIAL DRIVE
FAYETTEVILLE NC  28311

MICHELLE COPPEDGE
23 MEADOW LANE
CANDLER NC  28715

VON L COLLINS
1040 MILL CREEK LOOP
LELAND NC 28451

MICHAEL CHEEK
232 MCCLELLAN TRAIL
MEBANE NC 27302

DAVID BREEN
5210 WOODPECKER DRIVE
HOPE MILLS NC 28348

MICHAEL HAUNSPERGER
477 SHERRILL FARM DRIVE
BENSON NC 27504

DENZIL SPAIN
1302 FAULKENBERRY ROAD
WILMINGTON NC 28409

CHRISTOPHER KOTH
108 AMELIA LANE
MOORESVILLE NC 28117

RAJEESH NAVDURI
4021 KALISPELL LANE
CHARLOTTE NC 28269

AANIYA WILLIAMS
716 GOLDEN WILLOW COURT
DUNN NC 28334

KRISTEN GRANADOS
85 BENFIELD ROAD
WEAVERVILLE NC 28787

MERRION PERRY
908 REDLAND DR
MCLEANSVILLE NC 27301

DANIEL BURCH
2021 OLD BUIES CREEK ROAD
ANGIER NC 27501

SRINIVAS MADDALI
4405 CUMBERLAND DRIVE
DURHAM NC 27705

TITAN SOLAR POWER NC INC.

CAROLINE PAULSEN
92 JOYNER AVENUE
ASHEVILLE NC 28806

COURTNEY MACDONALD
309 KING ARTHUR TRAIL
GARNER NC 27529

GARY SCOTT
608 PARK ST
CHINA GROVE NC 28023

ALISON DAVIS
355 WHITE PINE DRIVE
FLETCHER NC 28732

JAMES MCNEILL
1300 MEADOWLARK ROAD
DUNN NC 28334

OLGA PAEZ
24 POWLAS DRIVE
SWANNANOA NC 28778

ROBERT BILBRO
720 REST HAVEN ROAD
BATH NC 27808

STEPHEN SYNESAEL
1105 MANGO CREST DRIVE
KNIGHTDALE NC 27545

STEPHEN GREENE
5263 DIPPER DRIVE
SNOW CAMP NC 27349

TRICIA DOWNEY
115 WINDWARD DRIVE
ROCKY POINT NC 28457

CEPHAS AARON
2548 QUARRY RIDGE LANE
RALEIGH NC 27610

ERIC HINE
6224 SENTRY OAKS DRIVE
WILMINGTON NC 28409

TITAN SOLAR POWER NC INC.

AMY SHILLING RYAN SHILLING
1628 SEATTLE SLEW LANE
HOPE MILLS NC 28348

MARIKO LEWIS
2010 VALDOSTA WY
CHARLOTTE NC 28215

AMY LANOU
30 VIRGINIA AVENUE
ASHEVILLE NC 28806

CONCEPCION GARAY
259 STYERS ROAD
WINSTON-SALEM NC 27105

ERIC NEECK
2420 SUNFIELD DRIVE
GRAHAM NC 27253

RALPH DAVIS
399 BALD EAGLE LANE
KENLY NC 27542

FUNMILOLA AJAYI
10702 DERRYRUSH DR
CHARLOTTE NC 28213

DONNA KNOTT
7512 FOX ROAD
RALEIGH NC 27616

SANTOS GARCIA
6753 LONGITUDE CIRCLE
SIMS NC 27880

SCOTT STRANG
1206 GRATHWOL DRIVE
WILMINGTON NC 28405

GINA LAMAR
5033 GARNET HILL DRIVE
CLEMMONS NC 27012

JOEL THOMPSON
218 ANTON WAY
GARNER NC 27529

TITAN SOLAR POWER NC INC.

JAMES PHILLIPS
2214 MOUNT HOPE CHURCH ROAD
WHITSETT NC 27377

MARY HOVER
325 TROLLINGWOOD ROAD
HAW RIVER NC 27258

HALEY DEMERY
418 DOGWOOD LANE
WILMINGTON NC 28409

JOHN SOELLNER
953 DALMORE DRIVE
FAYETTEVILLE NC 28311

ESTHER WONG
15707 SOUTHERN GARDEN LANE
CHARLOTTE NC 28278

JOHN BASS
121 LONGBRANCH ROAD
STATESVILLE NC 28677

TOM AND JUDE FOUSHEE
125 BROOKSHIRE LANE
WILMINGTON NC 28409

JENNIFER HAZEL
3355 BEESON ACRES RD
WINSTON-SALEM NC 27105

CAROLYN F. HAWKINS
1134 LANDON ST
DURHAM NC 27703

JUSTIN TORRES
121 HOLLY AVENUE
DUNN NC 28334

JOSE A RUBIO
6410 NEVIN GLEN DRIVE
CHARLOTTE NC 28269

DALE WEAVER
5315 MOSS HILL DR
RALEIGH NC 27616

TITAN SOLAR POWER NC INC.

RUSSELL STOROZOW
1005 SUMNER CT
THOMASVILLE NC 27360

SUSAN HERRMANN
4205 SCOTTS HILL LOOP ROAD
WILMINGTON NC 28411

ANTONIO GARCIA
64 WOODCREEK CIRCLE
SWANNANOA NC 28778

SANDRA SLAUGHTER
2707 MCCLAMMY ROAD
WILMINGTON NC 28405

ENRIQUE GOMEZ
5124 MERWYN AVENUE
CHARLOTTE NC 28215

VALQUYRIA FOREMAN
16622 BUCHANNON CORNER DRIVE
CHARLOTTE NC 28213

GLENN LEWIS
2266 HONEY LANE
HOPE MILLS NC 28348

ZELOTIS WOODY
1606 STONE ROAD
DURHAM NC 27703

JOHN ROMERO
9012 WALKING STICK TRAIL
RALEIGH NC 27615

MARY LOUISE EATON
16 REYNOLDS PLACE
ASHEVILLE NC 28804

MARY LOUISE EATON
16 REYNOLDS PLACE
ASHEVILLE NC 28804

ROBERT BELCHER
5743 GENTLEMAN DRIVE
HOPE MILLS NC 28348

TITAN SOLAR POWER NC INC.

LEEDA GIBSON
2633 WESTERWOOD VILLAGE DRIVE
CHARLOTTE NC 28214

THOMAS CAMP
2107 WHITE ROAD
WILMINGTON NC 28411

TERESA NUNNALLY
127 SADDLEHORSE LANE
GREENSBORO NC 27405

BROOK ANTONIO
2028 DEMBRIGH LANE
CHARLOTTE NC 28262

JORGE SANTOS
12232 CREEK TURN DR
CHARLOTTE NC 28278

JORGE VASQUEZ
4412 RILEY DR
KNIGHTDALE NC 27545

NAHSEEM TANUS
4124 HUBBARD ROAD
WINSTON-SALEM NC 27101

JOSEPH BRATCHER
48 STEEL BRIDGE ROAD
SANFORD NC 27330

MARIA MARQUEZ
1024 NORWOOD STREET
FAYETTEVILLE NC 28305

ALEX KREYMER
1405 ALLUVIAL COURT
FUQUAY-VARINA NC 27526

PAMELA EVANS
18 LOOKOUT ROAD
ASHEVILLE NC 28804

BONITA JONES
236 WEXFORD DRIVE
CLAYTON NC 27520

TITAN SOLAR POWER NC INC.

BO PETTAY
690 BAYWOOD ROAD
FAYETTEVILLE NC 28312

MARSHA WILCOX
5412 PHILLIPSBURG DRIVE
RALEIGH NC 27613

REBECCA SMITH
1220 LONG SHOALS ROAD
LINCOLNTON NC 28092

JORGE ARRIAGADA
4501 WOODLAWN DRIVE
RALEIGH NC 27616

STEVEN FUENTES
132 CROWNPIECE STREET
TROUTMAN NC 28166

ISAIAH WADDELL
5710 YACHTSMAN CT BROWNS
SUMMIT NC 27214

JAIME STOCKING JARED STOCKING
5842 HUNTING RIDGE ROAD
HOPE MILLS NC 28348

ERIC TOKAZEWSKI
131 PROCTOR DR
SALISBURY NC 28147

SANDRA MITCHELL
1205 MOSLEY ROAD
GREENSBORO NC 27455

DAVID LINDA PEREZ
4108 WESTHAVEN AVENUE
AYDEN NC 28513

RACHEL TISDALE
231 NORTHERN BLVD
WILMINGTON NC 28401

VERNON RORIE
933 CHURCH ST
NAVASSA NC 28451

TITAN SOLAR POWER NC INC.

DOSSIE COLVIN
3621 AMBITION ROAD
FAYETTEVILLE NC 28306

LISA SULLIVAN
130 DAIRY FARM ROAD
MOORESVILLE NC 28115

JERRYL CULP
3421 WINCHELSEA DR
CHARLOTTE NC 28212

MELISSA CRAIN
237 COLQUITT DRIVE
WILMINGTON NC 28412

DANIEL WISE
2707 PARKWEST DRIVE
ALBEMARLE NC 28001

BETH GAVIGAN
7824 BONFIRE DRIVE
WILMINGTON NC 28409

JIGNA CHOKSHI
436 VALLEY OAK DRIVE
BUNNLEVEL NC 28323

NITIN NAMJOSHI
414 MELBOURNE CT
CHARLOTTE NC 28209

GLENN NICHOLS
7504 POPLAR MEADOW LANE
RALEIGH NC 27616

CHARLES TUCKER
1037 DUNLEIGH DRIVE
CHARLOTTE NC 28214

AARON BUTLER
5404 DOBSON ROAD
GREENSBORO NC 27410

SOANE POSOA
820 DANELAW DRIVE
HOPE MILLS NC 28348

ISAIAS PARADA
5813 BAHAMA ROAD
ROUGEMONT NC 27572

NOAH INGERSOLL
120 ARLINGTON DRIVE
WILMINGTON NC 28401

MARK GERALD
4717 RIVER CREEK RUN
RALEIGH NC 27604

MARTIN BATTS
7313 FINNIGAN RD
CHARLOTTE NC 28215

LAURIE LEMAUVIEL
65 SHOREWOOD DRIVE
ASHEVILLE NC 28804

DAWN BARR
812 SOUTH WHITTED STREET
HENDERSONVILLE NC 28739

ERIN WILLIAMSON
5431 EASTWIND ROAD
WILMINGTON NC 28403

STEVE WINTHROP
431 CATHAY ROAD
WILMINGTON NC 28412

TRACY WINN
1269 CLANCY DRIVE NORTHEAST
LELAND NC 28451

RON KEEFE
4918 PLEASANT OAKS DRIVE
WILMINGTON NC 28412

OSCAR ALEXANDER HERNANDEZ
5507 DANUBE LANE
DURHAM NC 27704

FRANK FAGAN
2538 DARE STREET
BURLINGTON NC 27217

TITAN SOLAR POWER NC INC.

ERIKA TEGARD
7034 SALTPETER STREET
CHARLOTTE NC 28215

THOMAS TAYLOR
4629 MILL ROCK LANE
RALEIGH NC 27616

OLIN LEAK
113 WEST RIDGE COURT
ROCKINGHAM NC 28379

JAMES KENNEDY
624 SEA CASTLE COURT
WILMINGTON NC 28412

CHRISTIAN GONZALEZ
7028 DAVIS FOREST LN
CHARLOTTE NC 28262

REBEKKA BEATTIE
9757 WOODRIFF CIRCLE NORTHEAST
LELAND NC 28451

LOUIS ANDRE
2020 WILLOWBRAE DR
EASTOVER NC 28312

DENISE SILER
511 WRENN SMITH ROAD
SILER CITY NC 27344

KATHERINE ROBINSON
4877 PEPPER DRIVE
HARRISBURG NC 28075

MICHAEL SWENEY
2021 WOLCOTT AVE
WILMINGTON NC 28403

NATALIE TREICHEL
11900 FOX GLEN ROAD
CHARLOTTE NC 28269

REGGIE SUTTON
202 GLENDA'S CIRCLE
GOLDSBORO NC 27534

TITAN SOLAR POWER NC INC.

XIOMARA LIVINGSTON
6716 REDDMAN ROAD
CHARLOTTE NC 28212

LATONYA BRADLEY
1324 FORESTFORD COURT
RALEIGH NC 27610

CLAIR BROWER
1768 PROVINCIAL DRIVE
LELAND NC 28451

JEFFERY ALOI
1400 ALLUVIAL COURT
FUQUAY-VARINA NC 27526

KINGSLEY MINER
102 WIDGEON CIRCLE
HAMPSTEAD NC 28443

CHRISTINE RATCLIFF
347 CLIFFVIEW DRIVE
GARNER NC 27529

STACY SMITH
321 MIDDLE ROAD
TRENTON NC 28585

JUANA VERGARA
64 ASHBROOK DRIVE
CANDLER NC 28715

DYLAN BOWEN
560 HAWKSBILL DRIVE
FRANKLINTON NC 27525

MONICA TOLBERT
407 SPRING HILL LANE
GIBSONVILLE NC 27249

LISA HOWIE
2310 CHICORY DRIVE
CHARLOTTE NC 28213

PAUL CITRINITI
2012 CHAPEL CREEK RD
CONCORD NC 28025

TITAN SOLAR POWER NC INC.

ADAM HALL
10102 NORTH OLDE TOWNE WYND SOUT
LELAND NC  28451

TAMMY MOORE
4304 GIBBON CROSSING ROAD
CHARLOTTE NC  28269

JOHN COVAULT
3512 AMBITION ROAD
FAYETTEVILLE NC  28306

WALTER NAMITZ
1725 NORTHSIDE DR
BURLINGTON NC  27217

ANGELA BELL
3609 FOUR SEASONS DRIVE
DURHAM NC  27707

VIRA LUANGKHAMDENG
6069 US HWY 401 S
YOUNGSVILLE NC  27596

VEDANJALI GOGINENI
3435 MASSEY POND TRAIL
RALEIGH NC  27616

RAYMOND HARRIS
107 WEST SALISBURY STREET
WRIGHTSVILLE BEACH NC  28480

JACKSON OJA
5412 DUNMORE RD
WILMINGTON NC  28409

GEORGE LOCKHART
204 CLAYTON DRIVE
NEWPORT NC  28570

SALETTE ANDREWS
1929 KNOLLWOOD DR
WILMINGTON NC  28403

CRAIG MAXWELL
5916 MALLARD GROVE ROAD
CHARLOTTE NC  28269

TITAN SOLAR POWER NC INC.

DALE KREBSBACH
1167 GREEN VALLEY HEIGHTS
SUGAR GROVE NC 28679

MARIA VASQUEZ
4406 SINGING OAK COURT
CHARLOTTE NC 28269

ROSALVA ARRIOLA
404 NED MCGIMSEY ROAD
NEBO NC 28761

BARBARA PORTER
6620 STILLWOOD DRIVE
HOPE MILLS NC 28348

JOHN RUTKOWSKI
10891 ROBINSON CHURCH ROAD
CHARLOTTE NC 28215

CHRISTIAN WILLS
6935 LUDELL LN
CHARLOTTE NC 28215

DANIELLE GASTONGUAY
6705 EMBERWOOD ROAD
WILMINGTON NC 28405

NATALIE GERARDOT
63 MARLOWE ROAD
FAIRVIEW NC 28730

SUMMER CORDON
131 RATTLESNAKE AVE
BELHAVEN NC 27810

WILLIAM SMITH
7 JETT COURT
ASHEVILLE NC 28806

DEBRA CHAMPION
222 HEALING ACRES LANE
CARTHAGE NC 28327

JAMES SMITH
6055 ROSEWAY COURT
HARRISBURG NC 28075

TITAN SOLAR POWER NC INC.

ABEL RAMOS
2800 OLD HOUSE CIR
MATTHEWS NC 28105

TIM BRETZ
86 PLEASANT GROVE CT
WILLOW SPRING NC 27592

LYNDA PILGREEN
11904 MILPINOS LANE
WILLOW SPRING NC 27592

LORI WATTS
3707 WORTHING COURT
GREENSBORO NC 27455

MARC ERATO
12707 PEYTON COURT
CHARLOTTE NC 28262

EDWIN LOVECKY
3950 SCOTTS HILL LOOP ROAD
WILMINGTON NC 28411

WILLIAM RYAN
905 BALFOURE DRIVE
WILMINGTON NC 28412

PATRICK CONROY
709 1ST AVENUE WEST
HENDERSONVILLE NC 28739

PRESTON WHITLEY
1508 SCARBROUGH CIRCLE SOUTHWEST
CONCORD NC 28025

OMAR ORR
4637 HIGHCROFT LANE
CHARLOTTE NC 28269

SARAH LEMON
4809 SCARLET HAW DRIVE
GREENSBORO NC 27410

THOMAS EVERETT
2717 SAPLING CIRCLE
WILMINGTON NC 28411

TITAN SOLAR POWER NC INC.

MIKE HARTZ
6147 LAKE PROVIDENCE LN
CHARLOTTE NC 28277

CAROLYN WILSON
129 SHOPE CREEK ROAD
ASHEVILLE NC 28805

VERONICA BUTLER
3606 FRIERSON STREET
HOPE MILLS NC 28348

BRANDON CLEMENTS
1486 HIGHWAY 294
MURPHY NC 28906

THOMAS POPE
17537 CALVERTON RD
HUNTERSVILLE NC 28078

JUANITA SPANN
400 ORCHARD FALLS DRIVE
SPRING LAKE NC 28390

GEORGE LING
2120 MC KELVEY DRIVE
GREENSBORO NC 27406

FRANCIS ACANFORA
126 CARL SITTER DR
WILMINGTON NC 28401

WANDA HOLMAN
1179 RIDGELAND DRIVE
CREEDMOOR NC 27522

JIMMIE HARRIS
206 NORTH HOPKINS AVENUE
SPRING HOPE NC 27882

JOHN WILLIAMS
809 CALEDON DRIVE
MCLEANSVILLE NC 27301

ROBERT ROCHELE
434 ANTOINETTE DRIVE
WILMINGTON NC 28412

TITAN SOLAR POWER NC INC.

RAFAEL CARATTINI
5228 RYEGRASS COURT
RALEIGH NC  27610

DAVIDSON UMEH
9008 CONWAY RIDGE CROSSING
KNIGHTDALE NC  27545

MIKE PAPASIDERO
513 STRONWOOD CT
GARNER NC  27529

RAY HOULE
4916 GROUSE WOODS DRIVE
WILMINGTON NC  28411

KENNETH FARROW
4958 PLEASANT OAKS DRIVE
WILMINGTON NC  28412

CHARLES MCKINNEY
130 RIDGE RD
SPRUCE PINE NC  28777

LATASHA MEBANE
904 CANNONADE DRIVE
WHITSETT NC  27377

PATRICK MCCLOUD
221 BERMUDA DRIVE
WILMINGTON NC  28401

DONNA POOLE-WRIGHT
156 TURKEY CREEK ROAD
ROCKY POINT NC  28457

ASHLEY JONES
162 RAINBERRY DRIVE
MOORESVILLE NC  28117

JASON BUECHNER
1127 THISTLE GOLD DR.
HOPE MILLS NC  28348

BOBBY CONARD
143 BROKEN BOW RIDGE
WAYNESVILLE NC  28785

TITAN SOLAR POWER NC INC.

NAGARJUNA KOTHAMASU
3627 RIVER WATCH LANE
FRANKLINTON NC 27525

RICHARD FARRAND
4722 CROSSWINDS DRIVE
WILMINGTON NC 28409

RICO THOMAS CLAY
414 EDWINSTOWE AVENUE
FAYETTEVILLE NC 28311

JESUS PORTILLO
40 GREEN VALLEY ROAD
LEICESTER NC 28748

ALBERT DANIEL
5124 HIGHWAY 101
NEWPORT NC 28570

JUDY THOMPSON
1616 BELAFONTE DRIVE
RALEIGH NC 27610

ROBERT GUYNN
4406 BLACKBIRD COURT
CHARLOTTE NC 28269

MARIO HERRERA
1060 DALE AVENUE
CHARLOTTE NC 28216

THERON GREEN
10330 ATKINS RIDGE DR
CHARLOTTE NC 28213

TOLLINA BANH
2612 ADCOX PLACE
RALEIGH NC 27610

STEVEN BULLOCK
8415 GOLDEN OAK COURT
CHARLOTTE NC 28216

PETER E RODRIGUEZ
1208 SHANNONHOUSE DR
CHARLOTTE NC 28215

TITAN SOLAR POWER NC INC.

MATT SEVERYN
1305 WHITE SPRUCE DRIVE
WILLOW SPRING NC 27592

DANIEL FRAZIER
5691 PLAYER CIRCLE
HOPE MILLS NC 28348

DEANNA LATAILLE
403 PUTNAM DRIVE
WILMINGTON NC 28411

CRAIG SNOW
312 EIGHTH ST N
CAROLINA BEACH NC 28428

JEFFREY SUMMERS
4108 GLEN ERIN WAY
RALEIGH NC 27613

ELIZABETH BROWN
3906 GAITHERSBURG LANE
HOPE MILLS NC 28348

JENNIFER JONES
3212 BELLENDEN PLACE
RALEIGH NC 27604

CHARLIE DANIELS
2508 DALITY DRIVE
RALEIGH NC 27604

EDWIN PORTER
3843 PLEASANT VIEW DRIVE
FAYETTEVILLE NC 28312

JAMES HILTON
1114 S JUNIPER ST
KANNAPOLIS NC 28081

WILLIAM HALE
901 BEREA CHURCH ROAD
ELIZABETH CITY NC 27909

DARLENE DOWNING
6527 HOOVER CIRCLE
CHARLOTTE NC 28214

TITAN SOLAR POWER NC INC.

SARAH BROWN
905 DOROTHY SANDERS WAY
RALEIGH NC 27601

WILLIAM TAYLOR
5716 WEST SUGAR CREEK ROAD
CHARLOTTE NC 28269

OCTAVIOUS GIBBONS
5332 WOODBREK DR
GARNER NC 27529

AARON CLYBURN
700 CROSWELL COURT
WHITSETT NC 27377

STEPHEN LOCKER
293 BANNOCKBURN RUN
BURLINGTON NC 27215

TYLER RADCLIFF
837 OXEN CIRCLE
RALEIGH NC 27603

JOSEPH COOK
118 NORTHWEST 1ST STREET
OAK ISLAND NC 28465

MAE OVERTON
1106 CLEVELAND AVENUE
GROVER NC 28073

MAKENZIE LOCKLEAR
216 S CREEK DR
JACKSONVILLE NC 28540

CALEB ANDERSON
518 NORTH 25TH STREET
WILMINGTON NC 28405

WAYNE KING
1746 LAKE LOGAN RD
WAYNESVILLE NC 28786

THOMAS JOHNSON
220 LAUREL DRIVE
PIKEVILLE NC 27863

TITAN SOLAR POWER NC INC.

REBECCA TAYLOR
602 SOUTH CAROLINA AVENUE
WILMINGTON NC 28401

JAZMINE KEMP
5277 CALHOUN PLACE
KNIGHTDALE NC 27545

JOHN NEU
104 COOTS TRAIL
HAMPSTEAD NC 28443

MICHAEL DUCKER
356 FISHER BRANCH RD
MARSHALL NC 28753

ALEJANDRO ROJAS
4827 SMOKEHOLLOW RD
CHARLOTTE NC 28227

RYAN MCKENNA
2205 SUMMIT DRIVE
HILLSBOROUGH NC 27278

WILLIAM HINES
252 PORLOCK WAY
RAEFORD NC 28376

ROBERT TIERNEY
76 MAGNOLIA AVENUE
ASHEVILLE NC 28801

DENNIS HAMILTON
3102 QUAIL OAK DRIVE
GREENSBORO NC 27405

CHRISTA FLEMING
207 CARL SEITTER DRIVE
WILMINGTON NC 28401

CHRIS EMERSON
1903 POPPY LN
KANNAPOLIS NC 28082

RICHARD GRADY
3741 COLONIAL COVE
HOPE MILLS NC 28348

TITAN SOLAR POWER NC INC.

BRICELDA LOPEZ
2892 NEW HIGHWAY
LEICESTER NC 28748

ISAAC CASTELAN
1100 HOLLAND RIDGE DRIVE
RALEIGH NC 27603

DONNA MARION
340 SOMERSET DRIVE
ROXBORO NC 27573

NADINE HOWELL
1501 ROARING RAPIDS ROAD
RALEIGH NC 27610

JASON HAWLEY
150 WINDMILL COURT
HARMONY NC 28634

BOBBY EATON
5232 KNIGHTSBRIDGE WAY
RALEIGH NC 27604

EDGAR MAURICIO ALVARADO
11637 LARIX DR
CHARLOTTE NC 28273

ALAN DECRANE
135 ARVIND OAKS CIRCLE
CARY NC 27519

ROBERT LEFEVERS
118 CORMORANT DRIVE CAPE
CARTERET NC 28584

MARY MEHAN
6078 GALLBERRY FARMS RD
HOPE MILLS NC 28348

ADRIENE ROBINSON
504 E TRINITY AVE
DURHAM NC 27701

ERIC BOUDREAUX
409 GINGER DR
NEW BERN NC 28560

TITAN SOLAR POWER NC INC.

ROSE DAVIS
1314 CLANCY DRIVE NORTHEAST
LELAND NC 28451

CASEY WEEKLEY
7917 BANKERS DRIVE
FAYETTEVILLE NC 28311

MIKE PEDERSON
7205 SCALLOP LANE
WILMINGTON NC 28409

ROSE WHITEHURST
8411 TIE STONE WAY
RALEIGH NC 27613

YISHAW CHAVIES
1020 HOKE ST
KANNAPOLIS NC 28081

ADELE BROOKS
6200 WINTER SPRING DR
WAKE FOREST NC 27587

ALEXANDER ASAH
7412 GREENE MILL AVE SW
CONCORD NC 28025

LEROY PERRY
13415 HYPERION HILLS LN
CHARLOTTE NC 28278

CHARLIE CARLISLE
4907 BOULDER FALLS CT
KNIGHTDALE NC 27545

EDWIN SAMSON
3927 LONGWOOD DRIVE SOUTHWEST
CONCORD NC 28027

LEONARD HALL
107 KRIDER STREET
CLEVELAND NC 27013

SIBI JACOBE
6500 FINGERLAKE DR
CONCORD NC 28027

TITAN SOLAR POWER NC INC.

MARGARET CHESTNUT
1363 PARKLAND WAY
LELAND NC 28451

SANTOS LITA MEDRANO
908 CLANTON ROAD
CHARLOTTE NC 28217

ALFRED DEBLASIO
1401 ALLUVIAL COURT
FUQUAY-VARINA NC 27526

BRITNEY HODGES
141 WEST TECOMA LANE
CLAYTON NC 27520

SHAWN TOMCSANYI
214 PELICAN WALK
HAMPSTEAD NC 28443

SHIRLEY SPIVEY
2639 DUTCH GROVE CIRCLE
RALEIGH NC 27610

SRIDHAR BAGGAM
2601 MILL WRIGHT RD
CONCORD NC 28027

DIANA PERKINS
221 BILLIE HOPE DR
SALISBURY NC 28146

JOHN MARSHALL
8743 -150
LINWOOD NC 27299

SARAH BOLME
12701 NETHERHALL DRIVE
CHARLOTTE NC 28269

BIJU CHUKKANANICKAL
117 PLAUDIT PLACE
CARY NC 27519

LESLIE DAVIES
5313 PASHA DR
WILMINGTON NC 28409

TITAN SOLAR POWER NC INC.

GLENN MCINTOSH
530 ROSE AVENUE
WILMINGTON NC 28403

PLUMMER SEWARD
111 MURRAY HILL DR
DURHAM NC 27712

JOHN AGORI
10115 2ND STAR CT
RALEIGH NC 27613

ANTHONY OLAJIDE
5603 TURTLEBACK COURT
CHARLOTTE NC 28269

MOHANA GUMMADI
9681 COLTS NECK LN
CONCORD NC 28027

WILLIAM BABCOCK
696 TAYLOR TOWN ROAD
FAISON NC 28341

CHARLENE THORLEY
3407 TURTLE CROSS LANE
CHARLOTTE NC 28269

JANET BRELAND
3615 THROWER RD
HOPE MILLS NC 28348

VANESSA CASTILLO
7320 FINN HALL AVENUE
CHARLOTTE NC 28216

CLAYTON HEFFELFINGER
134 STATION DR
MORRISVILLE NC 27560

CHAD MITCHELL
209 MICHIGAN AVENUE
ASHEVILLE NC 28806

MICHAELLE HELMS
1117 SALEM CHURCH ROAD
MONROE NC 28110

TITAN SOLAR POWER NC INC.

TERRIE TRACY
81 NANDINA DRIVE
HAMPSTEAD NC 28443

MATTHEW CARSON
6533 PRYSOCK AVENUE
CONNELLY SPRINGS NC 28612

JOHN BELAND
8537 INDEPENDENCE DR.
HOPE MILLS NC 28348

ANGELA LABELLA
5037 MACVITTIE LANE
CHARLOTTE NC 28214

LAUREL ELAM
417 NORTH 21ST ST
WILMINGTON NC 28405

WILLIAM SACKETT
763 ZION HILL RD
MARION NC 28752

JUSTIN JAYARAY
7819 MERIDALE FOREST DR
CHARLOTTE NC 28269

CAROL BRESSI-
1116 VERNANDA CT
LELAND NC 28451

JACOB MYERS
8716 WILD WOOD FOREST DRIVE
RALEIGH NC 27616

MARION SWAN
662 AFFIRMED DRIVE
WHITSETT NC 27377

CECILIA MILLAN
7744 CHESTERBROOKE DRIVE
GREENSBORO NC 27455

KELLY LEWIS
5604 GREENWICH DRIVE
GREENSBORO NC 27410

TITAN SOLAR POWER NC INC.

NORA KILCUP
1502 VANDORA SPRINGS ROAD
GARNER NC 27529

DEBBIE LEONHARDT
24 PEMBROKE LN
HIDDENITE NC 28636

DARLENE HILL
1041 SIMPSON DITCH ROAD
ELIZABETH CITY NC 27909

ERICH DREYER
1004 EMERSON LAKE DRIVE
KNIGHTDALE NC 27545

MARTHA MCCONNEAUGHY
225 CORNWALL DRIVE
SALISBURY NC 28147

JOSEPH SHURTLEFF
809 HOUNDSCHASE CT
FAYETTEVILLE NC 28311

RORRIE SPENGLER
7811 RAINTREE ROAD
WILMINGTON NC 28411

MICHAEL LESHER
231 HUNT CLUB TRAIL
HERTFORD NC 27944

YANIRI INFANTE
5709 FOREST POINT RD
RALEIGH NC 27610

KATHRYN SANCHEZ
25 PEMBROKE LN
HIDDENITE NC 28636

MELISIA LEARY
8449 BRIGHTLEAF PL.
SAINT PAULS NC 28348

CURTIS CHILDRESS
2207 CENTERGROVE RD
KANNAPOLIS NC 28083

TITAN SOLAR POWER NC INC.

CASON MERRITT
5209 OPEN MEADOW LANE
RALEIGH NC 27603

RODY HUERTAS
205 NORWOOD COURT SOUTH
MEBANE NC 27302

MIRIAM BERROSPI
2621 SYCAMORE ST
CONCORD NC 28027

TYLER EARITH
125 CLIFF EAGLE RD
SALISBURY NC 28146

RYAN BORCICKY
442 GADSON DR.
HOPE MILLS NC 28348

DIEM KIEU THI DANG
2716 CLOVEN PLACE
CHARLOTTE NC 28273

AMY SMITH
617 FIELDING ROAD
CHARLOTTE NC 28214

JUSTIN WASSIL
1038 LAKE NORMAN LN
LELAND NC 28451

JOSEPH OATES
11388 SUTTONTOWN ROAD
FAISON NC 28341

ANGELA SMITH
6436 BRUMIT LN
CHARLOTTE NC 28269

RODNEY FARLEY
12907 CLEOPATRA DRIVE
CHARLOTTE NC 28213

HOPE WIMMER
211 BARWICK WAY
KNIGHTDALE NC 27545

TITAN SOLAR POWER NC INC.

PAUL KIRWAN
6319 STRAWFIELD DRIVE
WILMINGTON NC 28405

CARRIE MORROW
3818 LEGER ROAD
VALDESE NC 28690

CANDACE CARTER
4410 ELLENBROOK DR
FAYETTEVILLE NC 28312

RAYMOND VODOCHODSKY
302 OAK BROOK DRIVE
SALISBURY NC 28146

LILLIAN EPPS
914 RACHEL ANNE DR
BELMONT NC 28012

RICKY STANLEY
4405 CAM STRADER DRIVE NORTHWEST
WILSON NC 27896

CAROLINA ESCOBAR
201 OAKWOOD DRIVE
HAW RIVER NC 27258

SHANNON MARSHALL
130 JAKES DRIVE
ROCKY POINT NC 28457

VICTORIA STOUT
587 STOUT FARM RD
ASHEBORO NC 27205

MARK PATE
155 BIG SKY DR
MURPHY NC 28906

JOSHUA SAFRIT
320 OAKWOOD AVENUE
SALISBURY NC 28146

JOHNNY BRACKEN
2420 MYERS CHAPEL ROAD
HAYESVILLE NC 28904

TITAN SOLAR POWER NC INC.

HABTEMICHAEL TESFAMICHAEL
4510 JOE COTTON DRIVE
KNIGHTDALE NC 27545

PAIGE SYNESAEL
4613 DRESDEN VILLAGE DRIVE
RALEIGH NC 27604

ASHLEY HINTON
213 NORTH HAMPTON ROAD
WILMINGTON NC 28409

TIMOTHY R BROWN
2302 WOODLAWN ST
KANNAPOLIS NC 28083

WALKER PRICE
167 MAPLE RIDGE ROAD
CANDLER NC 28715

GODWILL SAMARI
193 SOLSTICE DRIVE
HAW RIVER NC 27258

VANESSA STINSON
7361 OVERJOYED CROSSING
CHARLOTTE NC 28215

MELISSA WILCOX
8304 NEUSE HUNTER DR
RALEIGH NC 27616

ERIC HEDGEPETH
2204 BARR RD
CONCORD NC 28027

JOE BOMBO
414 ASHBROOK RD
SALISBURY NC 28147

NANCY HOFFMAN
37 MANEY BRANCH ROAD
WEAVERVILLE NC 28787

DALLAS MCHARGUE
219 TANGLEWOOD DRIVE
KANNAPOLIS NC 28081

TITAN SOLAR POWER NC INC.

FRANCISCO VILLARREAL
413 BRECKNOCK COURT
WILMINGTON NC 28412

CHRISTOPHER BOWLING
210 GINGER ROAD
WILMINGTON NC 28405

JEFFERSON EUDY
5603 RIMER ROAD
ROCKWELL NC 28138

MATTHEW BRADSHAW
3902 PONDFIELD COURT
GREENSBORO NC 27410

RAYMOND HOUCHIN
8032 GEORGIA AVENUE
KANNAPOLIS NC 28081

BILLIE BARNETTE DONALD
1190 MEADOWCREEK DRIVE
CHINA GROVE NC 28023

JONATHAN MOORE
4321 MACEDONIA CHURCH RD
FAYETTEVILLE NC 28312

JOANNE SHADE
2344 LAKESIDE CIRCLE
WILMINGTON NC 28401

FERMIN AGUILAR
1108 SHARON DRIVE
WAXHAW NC 28173

ROBERT SCHLEY
210 FLORENCE AVENUE
CAROLINA BEACH NC 28428

CESAR RODRIGUEZ
7326 BENTLEY WOOD LANE
RALEIGH NC 27616

SEAN HIGGINS
1508 MIDDLE SOUND LOOP RD
WILMINGTON NC 28411

TITAN SOLAR POWER NC INC.

AMARA KNOX
926 FAIRVIEW DRIVE
LENOIR NC 28645

CYNTHIA HAIRSTON
3522 CARVER SCHOOL RD
WINSTON-SALEM NC 27105

MARIA LUISA GARCIA
46 BLANCH JOHNSON ROAD
BROADWAY NC 27505

DONNA FLOYD
1109 WHITE GARDENIA LANE
KNIGHTDALE NC 27545

MILES BERTI
420 DOGWOOD LANE
WILMINGTON NC 28409

MARIA ORELLANA
534 MCCREARY STREET
WINSTON-SALEM NC 27105

JAMES DONALD HOOKS
309 DOTS CIR
CHINA GROVE NC 28023

ADRIENNE COUNCIL
2800 GREEN CREST CT
GREENSBORO NC 27406

EVERLEAN EVERETT
1026 LUNSFORD PLACE
CHARLOTTE NC 28205

LEIGH GARNER
240 HUTCHINS WAY
SALISBURY NC 28146

JOHNNY HANNAH
426 FRAZIER ROAD
CANTON NC 28716

LEIGH ISLE
1608 BLUE TICK COURT
WILMINGTON NC 28411

TITAN SOLAR POWER NC INC.

ANTHONY FOX
4111 SAHARA PL
FAYETTEVILLE NC 28312

ROSALYN MCCAULEY
4515 CARNATION CT
CHARLOTTE NC 28269

SHEILDA KINEIL
5015 LIBERTY HALL CIR
WINSTON-SALEM NC 27106

JAMES THOMPSON
5923 GIST PLACE
FAYETTEVILLE NC 28306

KELLY BRYANT
2129 HOPEDALE ST
KANNAPOLIS NC 28083

EDGAR JIMENEZ
744 JUANITA DR SW
CONCORD NC 28027

TYWANA BINGHAM
5204 THRUWAY RD.
HOPE MILLS NC 28348

ROBERT VANNICE
514 DAIRY STREET
HENDERSONVILLE NC 28739

NELSON DE JESUS
2024 K COURT AVENUE
WINSTON-SALEM NC 27105

JERRY BROWN
201 NORTH LOMBARDY STREET
AULANDER NC 27805

LINDA GAYDOS
9528 HORSEBIT LN
CONCORD NC 28027

SAJAYLIS CURRY
3565 MASSEY RIDGE CT
RALEIGH NC 27616

TITAN SOLAR POWER NC INC.

HECTOR MANUEL HERNAN
86 TRICKY DRIVE
LUMBERTON NC 28358

DAVE NIGH
4123 HUNTING PATH DRIVE
HOPE MILLS NC 28348

CHARLES CONKLIN
2220 OSPREY LN
MCLEANSVILLE NC 27301

JENNIFER DIXON
99 RUNA COURT
PITTSBORO NC 27312

ERNESTINE WORLEY
2681 NANTUCKET DR
WINSTON-SALEM NC 27103

JAMECEIA HOLLIDAY
206 PLAINS DRIVE
BURLINGTON NC 27217

ADRIAN MARTINEZ
8108 BARNCLIFF RD
CHARLOTTE NC 28227

CAMERON MACALPINE
603 ORCHARD PLACE
HILLSBOROUGH NC 27278

JAMES MUNDEN
10122 HARBOR DRIVE
CHARLOTTE NC 28214

AARON GRAMZA
1721 EAST RIDGE HEIGHTS DRIVE
FUQUAY-VARINA NC 27526

SEAN STEWART
6610 STILLWOOD DRIVE
HOPE MILLS NC 28348

ROBIN JORDAN
4304 JAMES ROAD
RALEIGH NC 27616

TITAN SOLAR POWER NC INC.

ROBERT WALLACE
1284 BRECKEN COURT
KANNAPOLIS NC 28081

JUAN CASTILLO
9310 OREN THOMPSON ROAD
CHARLOTTE NC 28213

MELISSA DAVIS
1414 MATTHEW ALLEN CIRCLE
KANNAPOLIS NC 28081

MATTHEW ALLEN
297 FALCONVIEW RD
LINCOLNTON NC 28092

WAYNE LESTER
1586 UNION ROAD
RUTHERFORDTON NC 28139

JASON SMITH
62 LELYN DRIVE
TAYLORSVILLE NC 28681

RIZIKI MAPENDO
1420 IKES POND LN
RALEIGH NC 27610

TIMOTHY ADAMS
38 EVE DRIVE
ASHEVILLE NC 28806

MARINO RODRIGUEZ
10823 GARDENIA STREET
CHARLOTTE NC 28215

GERALD COZIER
2049 LENNOX SQUARE ROAD
CHARLOTTE NC 28210

SANDRA VELASQUEZ
2600 GLEN SHIRA COURT
CHARLOTTE NC 28208

MARVIN HEMRIC
5381 NORTHRIDGE DR
WINSTON-SALEM NC 27105

TITAN SOLAR POWER NC INC.

JOHN MARTIN
1210 AMBER PINES DRIVE
LELAND NC  28451

KAREN MCCAULEY
3303 STONEHAVEN DRIVE
GREENSBORO NC  27406

ADAM BUCHERATI
4209 CLARENDON CREEK COURT
WINSTON-SALEM NC  27106

ADRIANE HICKMAN
1635 TADMORE ST
WINSTON-SALEM NC  27127

MICHELLE ACEVEDO
6507 PONDVIEW LN
DURHAM NC  27712

CRISTINA HOLGUIN
1734 COBBLESTONE DR
CREEDMOOR NC  27522

GAVIN OTTENS
2423 CHICORY DRIVE
CHARLOTTE NC  28213

GUNNER REDDELL
108 HILDA ROAD
JACKSONVILLE NC  28546

VICTORIA J DERANAMIE
1621 QUILLMARK RD
WINSTON-SALEM NC  27127

CLAYTON RICE
376 INLET PL DR
WINSTON-SALEM NC  27127

CRYSTAL NOSWORTHY
302 AMBLER ROAD
GIBSONVILLE NC  27249

MAYA GORDON
601 STAGECOACH DRIVE
JACKSONVILLE NC  28546

TITAN SOLAR POWER NC INC.

DELROSA WINSTON
3017 BARNSLEY LANE
RALEIGH NC 27604

JOSE PERDOMO
4324 DUNWOODY DR
CHARLOTTE NC 28215

STEVIE YARBOROUGH
594 BUTLER LAKE ROAD
REIDSVILLE NC 27320

ALEXIS ALVIAR SORIA
248 BELLHAVEN PL NW
CONCORD NC 28027

JEREMY PATTON
1401 SOUNDNECK ROAD
ELIZABETH CITY NC 27909

CALVIN POWELL
7909 HARTHAM PARK AVENUE
RALEIGH NC 27616

DEANA MARSHALL
18 WINDALE CT
GREENSBORO NC 27406

JACLYN M WILSON
110 YORK AVE
KANNAPOLIS NC 28083

PATRICK SCHROLL
7042 BUCKTAIL ROAD
FAYETTEVILLE NC 28311

WENDY BROWNE
1028 MELROSE ST
WINSTON-SALEM NC 27103

LEE JONES
5400 GLASS RIDGE ROAD
RALEIGH NC 27616

CYNTHIA SMITH
6513 WHITEFIELD DRIVE
WILLOW SPRING NC 27592

TITAN SOLAR POWER NC INC.

THOMAS CZAPLINSKI
7401 MURRAYVILLE ROAD
WILMINGTON NC 28411

MONIQUE ALEXANDER
7221 HUBBARD WOODS RD
CHARLOTTTE NC 28269

MARIA HERNANDEZ
604 SAFRIT RD
SALISBURY NC 28146

RANDY RENDAHL
10705 BIROC COURT
RALEIGH NC 27614

PATRICIA HOLZLOHNER
6714 BACHELORS KNOB RD
MARSHVILLE NC 28103

CLAIR HESTER
5807 GRIFFIN VILLAGE COURT
GREENSBORO NC 27455

REGINALD MILLER
1315 BRIDGTON PLACE CT
WINSTON-SALEM NC 27127

ADAM STANG
901 MAPLEWOOD CT
WINSTON-SALEM NC 27103

MICHELLE MOORE
4704 SCARLET HAW DRIVE
GREENSBORO NC 27410

FANNIE WELDON
818 FARMERS UNION RD
CLARKTON NC 28433

JOHN MERZ
5109 GARNET HILL DR
CLEMMONS NC 27012

JOSH MILLER
3436 ICARD RHODHISS ROAD
CONNELLY SPRINGS NC 28612

TITAN SOLAR POWER NC INC.

LYDIA HINES
324 STRADLEIGH
WILMINGTON NC 28403

LEAUNTAE GRIMES
1067 HERITAGE MANOR DRIVE
RALEIGH NC 27610

DANIEL HIDALGO
315 N MAPLE ST
GRAHAM NC 27253

TIM HOLLOMAN
386 GRANDVIEW DR
HAMPSTEAD NC 28443

KIMBERLY FORD
884 CAMP RD
SALISBURY NC 28147

MATTHEW REEDY
192 BROOKCREST CIRCLE NORTH
WILKESBORO NC 28659

MICHAEL CARTER
3722 MOSS CREEK DRIVE
GREENSBORO NC 27410

JHAVAL CAIN
41 NUTMEG CIR
SPRING LAKE NC 28390

RITA B HILL
7731 WOODMERE DR
HARRISBURG NC 28075

RITA B HILL
429 GOOSEDOWN CT
CHARLOTTE NC 28216

SUSY PORTILLO
913 DAIRY STREET
ASHEBORO NC 27203

BENJAMIN JONES
2271 NEW CASTLE DR.
WINSTON SALEM NC 27103

TITAN SOLAR POWER NC INC.

GEORGE GRANT
276 CAROLINA FARMS BLVD
CALABASH NC 28467

DENNIS RULIFSON
260 WATERVILLE ST
RALEIGH NC 27603

GERARDO ALCANTAR
530 JONATHAN LANE
GREENSBORO NC 27406

LUCRETIA WASHINGTON
1515 LOROPETALUM ROAD
CHARLOTTE NC 28215

LINDA OWEN
1437 PARKVIEW CIRCLE
SALISBURY NC 28144

MICHAEL SPRINGS
5328 LOGOS CT
RALEIGH NC 27610

LAKSHMINARASIMAN SOWMIANARAYANAN
1330 MIDDLECREST DR NW
CONCORD NC 28027

RACHELLE BLAIR
364 INLET PLACE DR
WINSTON-SALEM NC 27127

CHARISSE GUNN
7803 EULER WAY
CHARLOTTE NC 28214

KATTI BATTAGLIA
142 FAWN HILL COURT
GARNER NC 27529

GWYNNE KONG
808 CROFTWOOD DRIVE
GIBSONVILLE NC 27249

SYLVIA AUERBACH
6913 HABERDEEN DRIVE
WILMINGTON NC 28411

TITAN SOLAR POWER NC INC.

HENRY MALACHI
11761 FORMOSA DR
LAURINBURG NC 28352

CHRISTINA RIDDELL
147 ONE MILL RD
SHILOA NC 27974

HAYWOOD KENNEDY
4606 WESTRIDGE DRIVE
CHARLOTTE NC 28208

DONNELL WILLIAMSON
5007 MALLISON WAY
MCLEANSVILLE NC 27301

ANGELA ATKINS
775 OAK CREEK ROAD UNIT B
FRANKLIN NC 28734

EGDOMILIA QUIROZ
6735 LINDA LAKE DRIVE
CHARLOTTE NC 28215

KYLE BEDDOME
1201 CARRIER DRIVE
CHARLOTTE NC 28216

JERRY HILL
4000 PASSENGER PL
DURHAM NC 27703

FATIMA DIAZ
1837 GREENCEDAR LANE
WINSTON-SALEM NC 27127

KEDRICK WILLIAMS
2913 DALLAS CT
WINSTON-SALEM NC 27107

CHRISTINA WEEKS
506 ATLANTA AVE
CAROLINA BEACH NC 28428

HAROLD NANCE
4216 PITTSFORD ROAD
RALEIGH NC 27604

TITAN SOLAR POWER NC INC.

NUBIA GARCIA
415 FISHER DR
ROSEBORO NC 28382

LYNETTE EUDY NICHOLAS KETCHIE
340 CHASE DRIVE
SALISBURY NC 28147

KYLE FIELD
1323 KENT DOWNS AVE SW
CONCORD NC 28027

SUZANNE WARE
3231 CLEARVIEW DRIVE
CHARLOTTE NC 28216

ADAM PARHAM
533 DRAYMORE DRIVE NORTHEAST
LELAND NC 28451

VALERIE FIELDS
802 NORTH 5TH AVE
WILMINGTON NC 28401

JOSEPH STANTON
6220 OLD HIGHWAY ROAD
WAXHAW NC 28173

PAUL RODRIGUEZ
3710 OAK GROVE AVENUE
GREENSBORO NC 27405

CHENJIE LIN
2617 PERTHSHIRE LANE
FUQUAY-VARINA NC 27526

MICHELLE DOMINGUEZ
5413 GREENOUGH WAY
GREENSBORO NC 27410

REGINALD JACKSON
5541 CRISFIELD RD
CHARLOTTE NC 28269

HECTOR COLON-RIVERA
1245 EVERGREEN DR
WINSTON SALEM NC 27107

TITAN SOLAR POWER NC INC.

ALEX MARCOCI
1730 SCARBROUGH CIRCLE SOUTHWEST
CHARLOTTE NC 28025

TIM MURRAY
1574 CASHIERS VALLEY ROAD
BREVARD NC 28712

RYAN NEWMAN
490 KRISTEN LANE SOUTHWEST
SUPPLY NC 28462

HELEN REDERBURG
4209 FRONTIER AVE
FAYETTEVILLE NC 28312

FELIPE MONDRAGON MARTINEZ
1304 E 11TH ST
KANNAPOLIS NC 28083

DAVID TURNER
583 POTEAT ROAD
MOUNT AIRY NC 27030

MANUEL ARGUENTAS
349 JARED STEELE LN
SALISBURY NC 28146

SARAH CARLTON
3709 MARTIN AVE
GREENSBORO NC 27405

MELVIN BATCHATIS
8201 DENBUR DRIVE
CHARLOTTE NC 28215

DEBRA FRYAR
3216 FONTANA DRIVE
GREENSBORO NC 27406

JERRY SHIPTON
3824 SWEETBRIAR ROAD
WILMINGTON NC 28403

TERRY MCNABB
130 ROBIN RD
BREVARD NC 28712

TITAN SOLAR POWER NC INC.

ERIC CRUMP
1455 BOTTLE BRUSH LANE
HARRISBURG NC  28075

LESLEY BAILEY
1137 ALLMAN RIDGE ROAD
MORGANTON NC  28655

WILLIAM CAUDLE
2723 ROBIN HOOD DRIVE
GREENSBORO NC  27408

KHARI THOMPSON
540 LAKEWOOD GLEN COURT
WINSTON-SALEM NC  27107

NESTOR OTERO
8100 BEACON HILLS ROAD
INDIAN TRAIL NC  28079

AMY FORBIS
4880 7 HILLS RD
PFAFFTOWN NC  27040

ERICKA ANDERSON
3722 CALDWELL RIDGE PARKWAY
CHARLOTTE NC  28213

JOHNNIE COX
5604 GOLDEN PINE TRAIL
MCLEANSVILLE NC  27301

REGINA HENDERSON
1637 HADDINGTON POINT DR
KERNERSVILLE NC  27284

STACEY ANDERSON
2013 BEECHMONT STREET
HARRISBURG NC  28075

MELISSA GOAD
3108 ARDEN WAY
CLAREMONT NC  28610

CRAIG KIDDER
6813 LOBLOLLY CIRCLE
WAXHAW NC  28173

TITAN SOLAR POWER NC INC.

RONNIE MEEKS
1524 GREENPACK PARKWAY
GASTONIA NC 28056

KARICE MCLEAN
281 KONNOAK VILLAGE CIRCLE
WINSTON-SALEM NC 27127

ALEXANDER LAMOS
729 PECAN GROVE LOOP
HOPE MILLS NC 28348

LISA NAUDITT
512 BUMBLE BEE COURT
KINGS MOUNTAIN NC 28086

ROCIO NEREYDA HERNANDEZ
3698 HIGHGATE DRIVE
HOPE MILLS NC 28348

TASHA WILSON
9 BEXHILL CIRCLE
GREENSBORO NC 27405

ANGELA HAWKES
2015 BRASSFIELD RD
GREENSBORO NC 27410

PHIL NICHOLS
12414 DIXIE ANN DR
CHARLOTTE NC 28262

GUADALUPE VIERA
371 KENDALL DRIVE
WINSTON-SALEM NC 27107

CHAD/ ANGELA KEMPER
3314 RAIN COURT
HUDSON NC 28638

JAMES BILLINGS
4752 LAMBERT TRAIL
RAMSEUR NC 27316

DEBORAH SOTO
67 HAYFIELD LANE
STEDMAN NC 28391

TITAN SOLAR POWER NC INC.

JAMES BOWDEN
8046 SAPLIN DRIVE
HOPE MILLS NC 28348

ERICK GODOY-REYES
10810 GARDENIA STREET
CHARLOTTE NC 28215

TIMOTHY DAVIS
257 HENRIETTA ROAD
ELLENBORO NC 28040

JOSEPH GIBBS JACQUELINE
1006 BIANCO DRIVE
RALEIGH NC 27607

GARY QUIGG
5650 IRISH POTATO ROAD
KANNAPOLIS NC 28083

ZACHARY VANHOUT
274 LOTAWATAH DRIVE
BURNSVILLE NC 28714

MICHAEL HUTTO
3405 HARTFORD ST
WINSTON-SALEM NC 27106

JENNIFFER COLON
1745 SANDERSTED VILLAGE CIRCLE
WINSTON-SALEM NC 27103

PAULANNE RINKER
11239 NEVERMORE WAY
CHARLOTTE NC 28277

MIGUEL MENDOZA
4806 KITLEDGE DRIVE
RALEIGH NC 27610

ALEXA MARTINEZ
2411 DENVER DRIVE
GREENSBORO NC 27406

ELEAZAR CAVAZOS
7114 FOREST HILLS DRIVE
DENVER NC 28037

TITAN SOLAR POWER NC INC.

WILLIAM CAMERON
6472 PISGAH COVERED BRIDGE ROAD
ASHEBORO NC 27205

ADRIAN OLDHAM
2276 VALLEY RD
SANFORD NC 27330

ANTHONY PALERMO
3423 TALON CT
WILMINGTON NC 28409

EDWARD HILL
3501 WOODLEA DRIVE
GREENSBORO NC 27406

ROBERT BEACHAM
3936 BILL ADAMS ROAD
GRIMESLAND NC 27837

ANDREW PEARSON
4809 PLANTATION DRIVE
RED OAK NC 27809

KAITLIN PROCTOR
503 EVELYN AVENUE
KANNAPOLIS NC 28083

CAMERON R PORTER
1546 RYE ROAD
MOUNT HOLLY NC 28120

GLAYDS PERSON
1109 COUPLES COURT
GREENVILLE NC 27834

MILDRED PALLACK LINDA DOWN
220 CARVER LANE
FOREST CITY NC 28043

ADOLPHUS BONAR
7208 PIPER POINT LANE
CHARLOTTE NC 28277

JAMES WASHINGTON
7351 RAYLEE AVENUE SOUTHWEST
CONCORD NC 28025

TITAN SOLAR POWER NC INC.

EVAN MCCOY
9906 JEANETTE CIRCLE
CHARLOTTE NC 28213

ANDREW BAUGHMAN
3312 GREEN RIDGE WAY
LELAND NC 28451

MATTHEW ALLEN
1604 HOLLOMAN DR
FAYETTEVILLE NC 28312

ANGELIQUE CORNELIUS
1560 GRAY HILL COURT
HOPE MILLS NC 28348

ZACHARY MCCALL
521 GOVERNOR'S RD
WILMINGTON NC 28411

NATHANIEL HOLT
6136 CASTLEBROOKE LANE
LINDEN NC 28356

HAYES CLARK
943 PEPPERWOOD DR
FAYETTEVILLE NC 28311

SALVADOR RODRIGUEZ
118 MAGNOLIA LANE
HUBERT NC 28539

RACHEL GRICE
4726 NIJINSKY CT
CHARLOTTE NC 28216

ANGEL WALKER
2050 SOFTWIND DR
GRAHAM NC 27253

PRESTON MAYO
132 BRENROSE CIRCLE
DURHAM NC 27705

BRYAN WALLS
7500 PINE RIDGE DRIVE
DENVER NC 28037

TITAN SOLAR POWER NC INC.

KAREN VANDONSEL
240 COUNTRY CLUB CIRCLE
BREVARD NC 28712

MATTHEW JONES
7781 COACHMAN CT
HARRISBURG NC 28075

DAVID SPANGLER
3670 CEDAR HILL DR.
FAYETTEVILLE NC 28312

CHARLES THOMAS
385 KENTUCKY DERBY LN.
LILLINGTON NC 27546

LAWANDA WAITE
10014 WILDWOOD MUSE COURT
CHARLOTTE NC 28273

DAVE ADAMS
2519 FERDINAND DR
KNIGHTDALE NC 27545

ANGELA JOHNSON
8711 POTTER RD
MATTHEWS NC 28104

ANNA WILSON
1930 2ND AVENUE NORTHWEST
HICKORY NC 28601

TAYLOR STUCK
3112 WYNN WAY
CHARLOTTE NC 28215

HOLLY NOTHNAGEL
150 CROSS CREEK COURT
CHAPEL HILL NC 27517

BRANDON JONES
10941 PARK SPRINGS ROAD
RUFFIN NC 27326

TIM KIEFER
1030 22ND STREET PLACE NORTHEAST
HICKORY NC 28601

TITAN SOLAR POWER NC INC.

CANDICE PRIESTER
1608 MAN-O-WAR DR
HOPE MILLS NC  28348

GLENDA FIELDS
2153 BREVARD RD
GRAHAM NC  27253

JAMES DREZNER
4131 WINCHESTER RD
WINSTON-SALEM NC  27106

ROBERTINA HARO
7328 THORNCLIFF DR
CHARLOTTE NC  28210

DORIS ENAMORADO
12101 NEW ABBEY PL
CHARLOTTE NC  28273

KAREEM DRIVER
150 SPRINGWATER DR
HENDERSON NC  27537

JUANITA HARRIS
4612 PERIWINKLE PLACE
ROCKY MOUNT NC  27804

JOSEPHINE ATWOOD
750 GOLD KNOB ROAD
SALISBURY NC  28146

JOHN FAISON
2532 CHESTNUT LANE
STALLINGS NC  28104

CARL MORRISON
1120 BATEMAN PL
MEBANE NC  27302

MIGUEL CAMPANERIA
413 BLUSHING ROSE WAY
APEX NC  27502

THOMAS MATTINGLY
201 DAMSENBERRY WAY
CHINA GROVE NC  28023

TITAN SOLAR POWER NC INC.

ALVIN HARMON
640 WESTRY ROAD
ROCKY MOUNT NC 27804

JULIE CRISLIP
13966 DINGESS ROAD
CHARLOTTE NC 28273

SARAH CALDWELL
4 OWENS CT
GREENSBORO NC 27405

RIMOUN SAID
7576 POPLAR MEADOW LANE
RALEIGH NC 27616

DAVID JONES
640 MUDDY CREEK ROAD
HERTFORD NC 27944

CHRISTOPHER VARGA
4800 CORONADO DRIVE
WILMINGTON NC 28409

INDIRA VELASQUEZ
13848 STATE HIGHWAY 96 N
ZEBULON NC 27597

DONALD ANTHONY
5313 ANNA BELLE LN
WADE NC 28395

DAVID FERRARO
401 HOOVER ROAD
MEBANE NC 27302

MARIA MENDOZA
4002 SUDBURY ROAD
DURHAM NC 27704

LANCE GARRISON
10512 HUGUE WAY
CHARLOTTE NC 28214

MICHAEL WARN
199 WOODWATER CIR
LILLINGTON NC 27546

TITAN SOLAR POWER NC INC.

EVELYN PERSON
530 WESTRY ROAD
ROCKY MOUNT NC 27804

MARISA AND RICHARD OWEN
2315 GRANT AVENUE
FAYETTEVILLE NC 28312

EDITH TRUEBLOOD
724 EAST FRANKLIN STREET
SALISBURY NC 28144

JERRY CLEMMER
1973 SUGAR HILL DR S
CREEDMOOR NC 27522

QUOC DINH
4735 HILLMON GROVE ROAD
CAMERON NC 28326

JOSHUA MCLEOD
211 COURTLAND DRIVE
ANGIER NC 27501

DELFINA Y.F. ALVARADO
151 PINE STREET
TEACHEY NC 28464

MICHELE CUERVO-WALTER
406 GLENDALE DRIVE
LELAND NC 28451

THOMAS WHITTLESEY
1132 BATCHELOR ROAD
APEX NC 27523

ROBERT BAKER
108 ENGLEWOOD DRIVE
HUBERT NC 28539

JOHN WARREN
8453 LOCHWIND RUN
RALEIGH NC 27615

CAROLINA ESCOBAR
146 BREMER STREET
FAYETTEVILLE NC 28303

TITAN SOLAR POWER NC INC.

RYAN MURRAY
7912 ROLLING MEADOWS LN
HUNTERSVILLE NC 28078

BRICE WITTER
1224 SCREECH OWL DR
HOPE MILLS NC 28348

JONATHAN BOURBEAU
113 LITTLE ACORN TRAIL
MOYOCK NC 27958

JAQUINDA JOHNSON
8032 DERBY WOOD LN
CHARLOTTE NC 28214

TIFFANY GALVEZ
717 MOONBEAM DR
RALEIGH NC 27603

MADELYN CAMPBELL
8808 SMITHFIELD DRIVE NORTHWEST
CALABASH NC 28467-2198

TERRY FOSTER
706 LONE PINE LOOP
FUQUAY-VARINA NC 27526

CARMEL AIS
2717 GOSLING TERRACE ROAD
CHARLOTTE NC 28262

WILLIAM WELCSH
23 GROUPER COURT
BENSON NC 27504

DAVID GRIFFITH
131 NORTHWEST RIVER DRIVE
MOYOCK NC 27958

BRENDA PRATT
1110 FIELDSTONE DR
MEBANE NC 27302

LAURA MARTIN
787 SAND HILL RD
ASHEVILLE NC 28806

TITAN SOLAR POWER NC INC.

MARK CORSON
8124 OLDE HILL COURT
RALEIGH NC 27615

JEAN PAUL LONGUEIL
118 SANDY SPRINGS RD
ABERDEEN NC 28315

SHELIA GLOVER
4208 TULSA DRIVE
GREENSBORO NC 27406

EBONY JASON
6022 ACCORD CT.
PFAFFTOWN NC 27040

MICHAEL W ALLEN
915 ROWAN CIRCLE
SALISBURY NC 28146

DIEGO DESTUGUES
125 HOPELAND DRIVE
LILLINGTON NC 27546

CHARLES LUCAS
1426 STALLION ROAD
ROCKY MOUNT NC 27804

QURAN LENNON
399 MCCULLUM RD
CLARKTON NC 28433

CAROL STONE
921 PELTIER DRIVE
CARY NC 27519

SAID ABDULLAH
6878 IRONWOOD CIRCLE
GREENSBORO NC 27410

HIETHA SALAI
6820 ELM FOREST DRIVE
CHARLOTTE NC 28212

ELIZABETH LAWSON
170 EAGLE STONE RIDGE
YOUNGSVILLE NC 27596

TITAN SOLAR POWER NC INC.

CHRISTOPHER KING
265 HESTER PL
CAMERON NC 28326

ABRAHAM CALDERON
107 MEADOW RIDGE LN
COINJOCK NC 27923

SILVIA TAVAREZ
1515 CIDAR CT
CREEDMOOR NC 27522

JUNE BURBAGE
2717 BEDFORD AVENUE
RALEIGH NC 27607

SAMUEL ISHERWOOC
130 EVENING STAR DRIVE
APEX NC 27502

PANKAJ MALIK
126 TRUMBELL CIR
MORRISVILLE NC 27560

MADISON MAKAR
170 GALLERY PARK DRIVE
FRANKLINTON NC 27525

DIANE SWAN
243 INVERNESS ST
ZEBULON NC 27597

CHARLIE JOHNSON
1625 DEERCROFT COURT
GREENSBORO NC 27407

BEN GOETZ
10049 RAMSEY STREET
LINDEN NC 28356

ANDREW BALKE
7722 S ROCKY RIVER RD
MONROE NC 28112

BOBBY COX
305 NC 903
GREENVILLE NC 27834

TITAN SOLAR POWER NC INC.

JAMES HOMEGARDNER
145 BARCLAY DRIVE
ANGIER NC 27501

KEVIN BUTLER
343 CROFT DR
FAYETTEVILLE NC 28312

LILI SALGADO
438 CLEMMONSVILLE ROAD
WINSTON-SALEM NC 27107

ELESHIA HOWARD
182 EAST BOULDER ROAD
HENDERSON NC 27537

TITUS GANT
711 WOODLAKE DRIVE
GREENSBORO NC 27406

DAVID JACKSON
4850 7 HILLS RD
PFAFFTOWN NC 27040

ALFRED BOROWSKI
122 NORTH PALM DRIVE
WINNABOW NC 28479

MOHAMED SAID
941 STINSON AVENUE
HOLLY SPRINGS NC 27540

SEERAJIE SITAL
3710 TRACE DR
WILSON NC 27893

MICHAEL MAINVILLE
205 BILLIE HOPE DR
SALISBURY NC 28146

CATHERINE CONNOR
748 SADDLEBRED LN
LOCUST NC 28097

CHARLES MAYNARD
904 STARKLAND WAY
HOLLY SPRINGS NC 27540

TITAN SOLAR POWER NC INC.

JIMMY HANKS
135 SABLE AVENUE
MOUNT AIRY NC 27030

ALINE DAVID
3215 ELMWOOD DRIVE
MONROE NC 28110

JENNIFER KING
216 BLANCHARD ST
RALEIGH NC 27603

GORDON TURNER
135 DYER DRIVE
SHELBY NC 28152

SUSAN TOKARSKI
111 ELROD ROAD
MOYOCK NC 27958

MATTHEW CHRISTENSEN
2110 SETH DRIVE
WEDDINGTON NC 28104

CHARLES BANKS
1100 PINEY GROVE RD
KERNERSVILLE NC 27284

FESTUS ISAACS
104 STRATFORD RD
HAVELOCK NC 28532

ROSE SMITH-MARSH
4602 LOREDO COURT
GIBSONVILLE NC 27249

GARRETT HILL
5109 GLEN COX DRIVE
GARNER NC 27529

JOHN PAUL KELLER
4239 CHERRY HILL LANE
FAYETTEVILLE NC 28312

JAMES CURRIE
10760 DELLINGER DRIVE
DAVIDSON NC 28036

TITAN SOLAR POWER NC INC.

TAMMI IDLER
432 PANNERS PL
SANFORD NC 27330

CAMERINA VALADEZ
602 PINE RIDGE DRIVE
GREENSBORO NC 27406

LOREEN WALTER
114 ROSEBAY DRIVE
MOORESVILLE NC 28117

ALFONSO MISAEL MALDONADO
5607 HEWITT DRIVE
CHARLOTTE NC 28269

MARY DUNLO
148 GARRENTON ROAD
GRANDY NC 27939

CHARLES RHODES
1602 BARBARA ANN CIRCLE
KANNAPOLIS NC 28083

MICHAEL WALKER
1734 CLOONEY LN
CHARLOTTE NC 28262

SCOTT THABET
5806 COLD HARBOR DRIVE
GREENSBORO NC 27410

JESSIE SEXTON
4907 VIENNA DOZIER RD
PFAFFTOWN NC 27040

BRETT BATCHELDER & GOCHA
2513 BANNER STREET
DURHAM NC 27704

MARIA VANZEE
1613 MARION STREET
GREENSBORO NC 27403

KATHERINE HOLMES
410 PINECROFT LANE
SPENCER NC 28159

TITAN SOLAR POWER NC INC.

ROBERT ANTHONY
2528 ARBOR GROVE BAPTIST CH RD
ROARING RIVER NC  28669

DARRELL BOLES
3156 MOUNTAIN VIEW ROAD
GERMANTON NC  27019

ANGELA CANNADY
4710 WAKEWOOD DRIVE
GREENSBORO NC  27407

RANDY BLANKENSHIP
1994 SUGAR HILL DRIVE SOUTH
CREEDMOOR NC  27522

LARRY MYERS
5333 SOUTH FORTY DRIVE
HOPE MILLS NC  28348

DENNIS BENNETT
80 BELLA VITA WAY
ANGIER NC  27501

ZAMIRA GHULAM
2609 EMPOWERMENT WAY
RALEIGH NC  27603

ARLANDER CHERRY
4601 HAZELBURN DR
GREENSBORO NC  27405

ALBERTO ROMERO
345 MARINNA JOY CIR
ROCKWELL NC  28138

TABITHA DANIEL
2857 LITTLE GEM CIRCLE
WINTERVILLE NC  28590

STEVEN DIAZ
3100 OAKWOOD DR
CHARLOTTE NC  28269

MICHAEL ARGENT
333 WISHAW COURT
HOPE MILLS NC  28348

TITAN SOLAR POWER NC INC.

MICHAEL WILLIAMS
424 PINEVIEW CEMETERY RD
MOUNT OLIVE NC 28365

JUAN JOSE LINCON
7407 NICCOLINE LANE
CHARLOTTE NC 28214

DANIEL FRANCISCO
1424 TERISSA DRIVE
CHARLOTTE NC 28214

THOMAS BYRD
16 GRANADA COURT
GREENSBORO NC 27407

BERNADETTE CURRY
170 HADDONSFIELD DR
MOORESVILLE NC 28115

PABLO PLEITEZ
452 MIRROR LAKE RD
SALISBURY NC 28146

PATRICIA H RICH
3788 TRAVELER DR
TRINITY NC 27370

JUAN LAZARO
4217 FRIENDSHIP LEDFORD RD
WINSTON-SALEM NC 27107

JONATHAN BARHAM
1682 MOORES POND ROAD
YOUNGSVILLE NC 27596

ROBERT PILAND
102 MARION DR POINT
HARBOR NC 27964

KENNETH SAULS
121 PURPLE IRIS DRIVE
PIKEVILLE NC 27863

YOLANDA BOST
120 TRAIL WOOD CT
SALISBURY NC 28146

TITAN SOLAR POWER NC INC.

OFELIA LOPEZ
220 EAST VIRGINIA AVENUE
ROBBINS NC 27325

STEPHANY ORTIZ
1100 HAYLEY COURT
GREENVILLE NC 27834

INGRID HUNT
1882 WOODLANE COURT
ASHEBORO NC 27205

LAURA ANGELL
701 DIXIE TRAIL
RALEIGH NC 27607

RYAN STORMS
3601 SHARON AVENUE
GREENSBORO NC 27405

RICHARD MUNDEN
1512 CARATOKE HIGHWAY
MOYOCK NC 27958

EMBER WETHERINGTON
303 GRAVEL BROOK COURT
CARY NC 27519

CHET VOORHIS
9677 OLD RD
MIDDLESEX NC 27557

CLIFF PESCHANSKY
5229 INIGO COURT
WALKERTOWN NC 27051

ROSIE BARCLAY
9342 CREEDMORE HILLS DR
CHARLOTTE NC 28214

JORGE CHAVES
1974 GLEN MANOR COURT
LINCOLNTON NC 28092

WESTLEY COFFEY
64 WILDWOOD CIRCLE
TAYLORSVILLE NC 28681

TITAN SOLAR POWER NC INC.

ROLANDO RODRIGUEZ
5116 CARSON ALLEN ROAD
HOPE MILLS NC 28348

JAMES NORDAN
3414 NORWAY SPRUCE RD
RALEIGH NC 27616

JOHN HARVEY
469 COATES ROAD
MARSHALL NC 28753

ZACHARY BUBANY
613 NEILL RIDGE ROAD
MATTHEWS NC 28105

MARK RICE
3003 H CLARK ROAD
FAYETTEVILLE NC 28306

KENNETH TALAVERA
1041 SCREECH OWL DRIVE
HOPE MILLS NC 28348

GREGORY WILLIAMS
189 READ ROAD
WARRENTON NC 27589

RODERICK GOODWIN
1317 KING STREET
WILMINGTON NC 28401

SCOTT MANKTELOW
359 INLET PLACE DRIVE
WINSTON-SALEM NC 27127

MELLISA JOSLIN
387 ZION ROAD
RUTHERFORDTON NC 28139

JAMES CANTRELL
45 ALLISON ROAD
MILLS RIVER NC 28759

RICHARD UNDERWOOD
748 TULLS CREEK ROAD
MOYOCK NC 27958

TITAN SOLAR POWER NC INC.

ERWIN SOTO
4701 LANDOVER DALE DR
RALEIGH NC 27616

BETTY JONES
117 NEWTOWN RD
MOYOCK NC 27958

ALEX ROSARIO
101 MOORLAND WAY
MOYOCK NC 27958

SCOTT LILLARD
916 ATLANTIS STREET
FUQUAY-VARINA NC 27526

JESUS ARLEY HURTADO
14 SPRINGWATER ROAD
HENDERSON NC 27537

DEANTUAN FULLER
3042 BUSHFIELD DRIVE
WINSTON-SALEM NC 27127

CAROLYN HARRIS
1013 MARTIN LUTHER KING JUNIOR D
ASHEBORO NC 27203

RODNEY HARRINGTON
131 WILLOWBROOK DR
PIKEVILLE NC 27863

LESLI MIRANDA
90 RUBY LANE
YOUNGSVILLE NC 27596

JERRY HORTON
8312 CANDLELIGHT OAKS LANE
RALEIGH NC 27603

DARTAGNAN WILLIAMS
1201 BILMARK AVENUE
CHARLOTTE NC 28213

NICK FILLIPPIS
840 MICAHS WAY NORTH
SPRING LAKE NC 28390

TITAN SOLAR POWER NC INC.

CHELSEA AND EDWARD MITCHELL
281 YOUNG FARM DR
LILLINGTON NC 27546

PEARL FRALEY
557 DOLLARD TOWN ROAD
GOLDSBORO NC 27534

JAMES MILLER
35 OLDE LIBERTY DR
YOUNGSVILLE NC 27596

DERICK PROCTOR
110 EAST LAWSON STREET
DURHAM NC 27707

NAOMI THOMAS DIMERY
7108 BARCLIFF DRIVE
CHARLOTTE NC 28212

WILLIAM OLAH
227 WINTER BERRY DRIVE
THOMASVILLE NC 27360

BENITO FRANCO
171 NORTH NOLAN PARK DRIVE
SELMA NC 27576

RITA BOUH
1221 HALTWHISTLE ST
WAKE FOREST NC 27587

THOMAS KNIGHT
230 ROYCE DRIVE
WINSTON-SALEM NC 27107

JAMES JACKSON
1810 SETTLE BRIDGE ROAD
STONEVILLE NC 27048

MARK PIOTROWSKI
3036 HALL ROAD
FRANKLINVILLE NC 27248

JOHN FLEMING
17 CORVINA DR
CLAYTON NC 27520

TITAN SOLAR POWER NC INC.

JADEN BRYANT
330 INDEPENDENCE BLVD
NEWPORT NC 28570

CRAIG NORCOTT
3025 FALCO FIELD LN
FUQUAY-VARINA NC 27526

CHARLES WERTMEN
125 HOLLY CRESENT DRIVE
GRANDY NC 27939

REBECCA BRIGHT
125 NEWTOWN ROAD
MOYOCK NC 27958

MADOYMA MARTINEZ MERINO
2538 STREAM BANK DRIVE
CHARLOTTE NC 28269

HEIDI GIBSON
1679 EDGEWOOD ROAD
WILKESBORO NC 28697

ELIHUE SCHOFIELD
3177 ASHETON GROVE COURT
WINSTON-SALEM NC 27127

MICHAEL QUINN
133 LARKIN LANE
STATESVILLE NC 28625

CATHERINE SEILER
526 SAIN ROAD
MOCKSVILLE NC 27028

PEGGY BOGUES
1536 CARATOKE HIGHWAY
MOYOCK NC 27958

HERNAN CARRERA
1912 DEVONRIDGE DRIVE
FUQUAY-VARINA NC 27526

CARL BUYER
580 MEADOWBROOK LN
CALABASH NC 28467

TITAN SOLAR POWER NC INC.

STEVE KARAS ANDREA KARAS
241 VILLAGE GLEN WAY
MOUNT HOLLY NC 28120

KRYSTAL RHODES
1078 HEARTH LANE SOUTHWEST
CONCORD NC 28025

ALEJANDRO BARRIENTOS
4700 PRIMROSE PLACE
ROCKY MOUNT NC 27804

MICHAEL MIRAGLIA
222 SHEARIN ROAD
MACON NC 27551

NESTOR AVILA
529 BRAGG STREET
RALEIGH NC 27610

JASON LEWIS
1808 SUNVIEW STREET
RALEIGH NC 27610

JENNIFER QUINN
2735 SPRING VALLEY DR
CREEDMOOR NC 27522

MICHAEL WILLIAMS
143 N RANNEY WAY
MOORESVILLE NC 28117

JOHN CARVER
2906 JONATHAN CREEK ROAD
WAYNESVILLE NC 28785

DENNIS BARTON
1853 PINEY MOUNTAIN CHURCH ROAD
BOSTIC NC 28018

WALTER MUNDEN
104 MUNDEN LANE
MOYOCK NC 27958

TONI FESTERMAN
2009 WHITMAN ROAD
GREENSBORO NC 27405

TITAN SOLAR POWER NC INC.

MITCH CRONK
100 FOXGLOVE DRIVE
MOYOCK NC 27529

ASYA AKINS
6237 ESAU STREET
LINDEN NC 28356

CHRISTOPHER BABER
32 FOX ROAD
ASHEVILLE NC 28804

CORY ALBRECHT
1540 BANKS BROOKE DRIVE
RALEIGH NC 27603

STACY ROBINSON
6048 NORTH CHURCH STREET
GREENSBORO NC 27455

PETER GEISLER
1007 BELLE MONT FARM AVENUE
MONROE NC 28110

ARMANDO RICO
4902 CANTWELL ROAD
WILMINGTON NC 28411

VICTOR ANOZIE
105 MARINNA JOY CIR
ROCKWELL NC 28138

OMAR WOODHAM
5709 YACHTSMAN COURT BROWNS
SUMMIT NC 27214

DOUG WEIRICH
86 QUACKER DRIVE
HENDERSONVILLE NC 28792

YARELY DE
109 HOWELL COURT
KERNERSVILLE NC 27284

RICHARD SIGOUIN
351 NOTTINGLEY DR
HOPE MILLS NC 28348

TITAN SOLAR POWER NC INC.

CLARISSE BOTUWA
544 YELLOW BIRCH DR
LOCUST NC 28097

JENNIFER SCHULZ
8420 WILLOW OAK LANE
HARRISBURG NC 28075

EDDIE & MERLE PATE
120 NEW COLONY DRIVE
MOYOCK NC 27958

CHRISTOPHER MILLER
710 STONEWALL AVENUE
JACKSONVILLE NC 28540

ROBERT POPE
4417 ROSEBUD CHURCH RD
WILSON NC 27893

JASON REED
122 SIERRA RD
MOORESVILLE NC 28117

DAVID CARPENTER
1306 MAGNOLIA GROVE ROAD
LINCOLNTON NC 28092

HAOYUAN LI
6824 ALYDAR COURT
CHARLOTTE NC 28216

REGINA MCCASKILL
105 SUNNY LAKE ROAD
MOYOCK NC 27958

JASON COLE
1709 KELLY GLEN DR
APEX NC 27502

ALFRED RAGAS
151 EAST RIDGE ROAD
MOYOCK NC 27958

CATHEY THOMAS
109 EDENS STREET
HAMLET NC 28345

TITAN SOLAR POWER NC INC.

JENNIGER HELMS
178 MONTASEL COURT
FUQUAY-VARINA NC 27526

PHILIP DOUPE
160 WARE LOOP DRIVE
KINGS MOUNTAIN NC 28086

ROBERT WEIDLER
79 WESTOVER DR
ASHEVILLE NC 28801

RUBEN MUNOZ
6614 STILLWOOD DRIVE
HOPE MILLS NC 28348

BERNELL LANCLOS
3112 OSCEOLA LANE
CHARLOTTE NC 28269

ALAN JACOTT
227 SHORT HILLS DRIVE
CHARLOTTE NC 28217

KYLE ROARK
147 RIVER BIRCH RUN
COATS NC 27521

LEONARD HEFNER
65 JAMES LOOP
WAYNESVILLE NC 28786

FELIX BEAUPIN
427 SHORT HILLS DRIVE
CHARLOTTE NC 28217

PATRICK FISCHER
1936 TULLS CREEK ROAD
MOYOCK NC 27958

ANGELA BARBEE
283 DAWSON DOWNS LANE
MOORESVILLE NC 28115

JOE DICKINS
12592 TALON DRIVE
ZEBULON NC 27597

TITAN SOLAR POWER NC INC.

VERA MCCOLLUM
515 APPLE STREET
GIBSONVILLE NC 27249

WILLIAM MORRIS
30 WINDSOR DR
ANGIER NC 27501

SHASHANK MUTTINENI
3004 BOWMORE DRIVE
DAVIDSON NC 28036

MALCOLM KENNEDY
53 FLEETWOOD DRIVE SOUTHWEST
CONCORD NC 28027

LEON FOUAD
2625 NORDMANN FIR ROAD
WAKE FOREST NC 27587

JERMAINE TURNER
9209 CREEDMORE HILLS DRIVE
CHARLOTTE NC 28214

BETTY GOINS
956 HOWARD AVENUE
ASHEBORO NC 27405

FREEMON HANKERSON
5610 BURLESON DRIVE
CHARLOTTE NC 28215

PRASHANT SINGH
2585 VINING BRANCH WAY
APEX NC 27523

POLMARTIN VEDAR
2578 FIDDLERS GLENN DR
WINSTON-SALEM NC 27127

ANA CONSTANZA
912 LOOSESTRIFE COURT
ZEBULON NC 27597

VICKIE BOYD
4475 KIMBALL LANE
WINSTON-SALEM NC 27105

TITAN SOLAR POWER NC INC.

OMAR HUERTAS
506 HOLT AVE
GREENSBORO NC 27405

BASEM AWADALLA
68 CHAUCER PLACE
FOUR OAKS NC 27524

EVON BROWN
2033 OLD CEDAR FALLS ROAD
GREENSBORO NC 27203

JAMES FISHER
427 POND MOUNTAIN DRIVE
CLAYTON NC 27520

MOHAMMED BENHALIMA
1010 GOLDMIST LANE
DURHAM NC 27713

SHAWN HOVER
1010 CANNONADE DRIVE
WHITSETT NC 27377

CHRISTOPHER BARNES
2100 SAPLING COURT
WILMINGTON NC 28411

SAMANTHA SOPKO
229 APPLE DRUPE WAY
HOLLY SPRINGS NC 27540

MICHAEL MOON
2033 PATAPSCO DR
APEX NC 27523

CHRISTIAN GALLEUR
8 RUNNEYMEDE PLACE
SMITHFIELD NC 27577

JOSEPHINE BRADLEY
5569 WHISPERFIELD LANE
CHARLOTTE NC 28215

SIAKA KROMAH
434 MAYVIEW DR
CREEDMOOR NC 27522

TITAN SOLAR POWER NC INC.

ROCHELLE CARPENTER
1839 TULLS CREEK ROAD
MOYOCK NC 27958

RACHEL ATKINS
421 CAROLINA HEMLOCK
LOCUST NC 28097

SHARON HARRISON
61 LUZELLE DRIVE
WINSTON-SALEM NC 27103

MICHAEL CUBBIN
2051 COLONY PINES DRIVE
LELAND NC 28451

MABLE COX
705 HORTONTOWN ROAD
ROPER NC 27970

STEPHEN SMITH
7140 REX ROAD
HOLLY SPRINGS NC 27540

ANDREW THIEMAN
110 B STREET
MOYOCK NC 27958

STEVE FITZGERALD
402 PRATER COVE RD
FRANKLIN NC 28734

DEBORAH HALL
1532 MAJORS CUP WAY
FUQUAY-VARINA NC 27526

LISA CRUZ
3148 ISLESKY DRIVE
APEX NC 27523

RUTH WALL
2612 FIRELIGHT ROAD
RALEIGH NC 27610

WILLIAM ADAMS
4551 OLIVINE LANE
PFAFFTOWN NC 27040

TITAN SOLAR POWER NC INC.

RICHARD BUHR
3013 VIDAL CT
WAKE FOREST NC 27587

CHIJIOKE CHINAKA
2940 ALPINE FOREST CT
CHARLOTTE NC 28270

DESMARIE BLAKE-JOYNER
5705 PONDHAVEN DR
FAYETTEVILLE NC 28314

RYAN MCCAULEY
10328 SAULS ROAD
RALEIGH NC 27603

LORENA FLETES
522 FOXLAIR DR
FAYETTEVILLE NC 28311

DONNELL PRIVETTE
874 BEASLEY ROAD
LOUISBURG NC 27549

MARTIN MARTINEZ
1225 FRANKLIN STREET
GOLDSBORO NC 27530

KENNETH WOODRUFF
2913 CAMBRIDGE DR
WILMINGTON NC 28403

MONAY MILLER
4208 WILD RDG DR
CHARLOTTE NC 28215

DELFAWN CRAWFORD
135 MCFARLIN CIRCLE
YOUNGSVILLE NC 27596

DENNYS ABREU
9017 WINDSONG DRIVE
CHARLOTTE NC 28273

JENNIFER JOHNSON
414 KNOTVILLE ROAD NORTH
WILKESBORO NC 28659

MABRY HARRISON
5104 HUXEY GLENN COURT
DURHAM NC 27703

ROBIN CHRISTIAN-MCNAIR
415 WEST SPRAGUE STREET
WINSTON-SALEM NC 27127

NOEGAMALIEL LOPEZ
2223 REVELLE LANE
GREENSBORO NC 27407

LAMAR WORTHY TIKARA WORTHY
10540 BRADSTREET COMMONS WAY
CHARLOTTE NC 28215

RICHARD MALDONADO
117 BRAX CARR WAY
ANGIER NC 27501

JAMES YANKASKAS
107 DEERFIELD TRAIL
CHAPEL HILL NC 27516

RAHEEM HEWETT
1195 HIDDEN CREEK DR NE
LELAND NC 28451

TOMASA MARTINEZ
4620 WAIT ROAD
WINSTON-SALEM NC 27106

ZACHARY NELSON
108 VELMA LANE
SNEADS FERRY NC 28460

JOE HUGHES
371 CC LOVELACE RD
RUTHERFORDTON NC 28139

MICHAEL CARROLL
809 CANNONADE DRIVE
WHITSETT NC 27377

VINCENT SINKEVICIUS
4029 SUTTLE PLACE
MATTHEWS NC 28104

TITAN SOLAR POWER NC INC.

ELLEN DEFLORA
4724 CARMEN LANE
DURHAM NC 27707

DEREJE DESSALEGNE
45 SHADY CREEK TRAIL
GARNER NC 27529

CLIFFTON WILLIAMS
150 SHORE PINE DR
YOUNGSVILLE NC 27596

WINDELL RAND
99 POLLARD DRIVE
JACKSONVILLE NC 28540

YOLANDA CURBELO
1314 LEHEIGH COURT
WINSTON-SALEM NC 27103

REBECCA FLEISCHMANN
193 RED HAWK LN
OLIN NC 28660

RALPH STUART
107 MIDDLETON PL
MOORESVILLE NC 28117

LINSTER SIMMONS
5400 U.S. HIGHWAY 17 SOUTH
NEW BERN NC 28562

NIZAMUDDIN SHARIF
2249 HOLTWOOD WAY
APEX NC 27523

DALE BLASIMAN
160 CRANES NEST DRIVE
FRANKLINTON NC 27525

ROGELIO RODRIGUEZ-MEDINA
6301 OLD MEADOW ROAD
CHARLOTTE NC 28227

LINDA HICKS
211 NICHOLAS DRIVE
ASHEVILLE NC 28806

TITAN SOLAR POWER NC INC.

HECTOR SANTIAGO
5713 SPREADING BRANCH ROAD
HOPE MILLS NC 28348

JEANNE HARDING
5714 BENTGRASS COURT
MONROE NC 28110

DAVID SMITH
206 HARTWELL LN
REIDSVILLE NC 27320

ERIC BISHOP
6224 GIDDINGS ST
RALEIGH NC 27616

JOHNNY POWELL
400 GROVE STREET
CLINTON NC 28328

ANDY MELO
8909 BROOK TROUT LN
WILLOW SPRING NC 27592

JESSICA WILLIAMS CHRISTOPHER WILLIAMS
2363 GREENS CREEK ROAD
SYLVA NC 28779

CLORA SMITH
925 ARDMORE DR
DURHAM NC 27713

LUCY B SAULS
10584 LAKE ROYALLE RD
SPRING HOPE NC 27882

SHAWN RUSBACKY
4370 TIMBER GROVE DRIVE
HOPE MILLS NC 28348

BRANDON BELLOPATRICK
2012 LEE STREET
CLAYTON NC 27520

RENE HERNANDEZ
8500 MILTON MORRIS DRIVE
CHARLOTTE NC 28227

TITAN SOLAR POWER NC INC.

WILLIAM MCPHERSON
3003 AMETHYST LANE IRON
STATION NC  28080

MATHEW JESLIS
217 CHATEAU WAY
ANGIER NC  27501

ANTONIO SIMMONS
784 LOOP RD
GOLDSBORO NC  27530

JAMES HEGNER
3005 EAST SEDGEFIELD DRIVE
GREENSBORO NC  27407

BLAOCH MOHAMMED
101 DRIFTWOOD ROAD
HERTFORD NC  27944

DEBRA STUART
4902 CRABWALK COURT
FAYETTEVILLE NC  28306

JIMMIE PENDERGRASS
917 CHEATHAM MABRY RD
HENDERSON NC  27537

ROGER BRYSON
925 RASPBERRY ROAD
STEDMAN NC  28391

ANA SPRAGUE
580 NEW CASTLE LANE
SPRING LAKE NC  28390

YOANNICK MCCREADY
25 DENNIS WAY
CLAYTON NC  27520

CHRISTOPHER WHITE
170 CENTER ST
GARNER NC  27529

HARDIKKUMAR PATEL
5721 BRANTHURST DR
CHARLOTTE NC  28269

TITAN SOLAR POWER NC INC.

CHRISTOPHER MCGAUGHEY
329 WISHAW COURT
HOPE MILLS NC  28348

LISA DAWSON
105 BUCKBOARD LANE
AUTRYVILLE NC  28318

JEFFREY SKWAREK
2101 SETH DRIVE
WEDDINGTON NC  28104

ROGER RICK
200 AZALEA DRIVE
HAMPSTEAD NC  28443

JEFF GROSS
741 QUEENS AVENUE
DUNN NC  28334

JEFF ABNEY
436 FAWN TRAIL
RAEFORD NC  28376

CHRISTOPHER CRESCENZI
138 ELLIOTT ROAD
AYDLETT NC  27916

DANNY SIMPSON
4116 JONES CREEK LANE
CHARLOTTE NC  28215

BRUCE MCGOVERN
59 PINE DRIVE
WAYNESVILLE NC  28786

HAROLD PHILLIPS
21000 MARSTON ROAD
LAUREL HILL NC  28351

ZUDELKY TORRES
580 SUMMERWIND PLANTATION DRIVE
GARNER NC  27529

ADILSON MIESES
4725 GANDER WAY
HOPE MILLS NC  28348

TITAN SOLAR POWER NC INC.

OSCAR HERRERA
3511 GENTRY STREET
GREENSBORO NC 27406

KARL BERWYN
1821 WINWAY DR
RALEIGH NC 27610

MANUELA ETIENNE JEAN
142 SEQUOIA STREET
MOORESVILLE NC 28117

WILLIAM DOKMAN
159 CHATMAN ETHERIDGE ROAD
MOYOCK NC 27958

JAMES WATKINS
2102 CHESTNUT GROVE ROAD
KING NC 27021

ANDREW CROSSMAN
4615 REVELSTROKE ROAD
HOPE MILLS NC 28348

DWANE LANE
11021 LEBANON CHURCH RD
TABOR CITY NC 28463

PATRICIA HARRINGTON
2021 LONGLEAF DRIVE
CHARLOTTE NC 28210

RONALD GEVEDON
10 ALEXANDER CHAPEL DRIVE
ASHEVILLE NC 28804

MICHAEL UNGER
578 BARRINGTON PL SW OCEAN
ISLE BEACH NC 28469

ANNETTE BESSEY
4300 TIMBER GROVE DRIVE
HOPE MILLS NC 28348

JUDITH NOLAN
617 SOUNDSIDE DRIVE
WILMINGTON NC 28412

TITAN SOLAR POWER NC INC.

YVETTE MELENDEZ
5 RED BRUSH CT
MCLEANSVILLE NC 27301

DANIEL DO NASCIMENTO ALBINO
5518 STRABANE DRIVE
MATTHEWS NC 28104

DANA WALKER
825 CEDAR DRIVE KILL
DEVIL HILLS NC 27948

KUPANG KATUAMUENA
336 DARECREST LN
WENDELL NC 27591

STEPHANIE HAHNEL
55 FLAT SHOAL LN
FRANKLINTON NC 27525

BIENVENIDO CABREJA
10 GLEN DAVIS HOLLOW DR
FRANKLINTON NC 27525

WILLIAM CUMMINGS
52 WILDWOOD CIR
FLETCHER NC 28732

CARRIE THOMAS
1100 LONGLEAF DRIVE
GIBSONVILLE NC 27249

GERHARD FORSTNER
4310 RANEY WAY
CHARLOTTE NC 28205

STEPHEN HARPE
107 PIONEER DRIVE
WAYNESVILLE NC 28786

LOREN SKILES
1141 HODGSON LANE
FUQUAY-VARINA NC 27526

NANCY RAMIREZ
38 KIRBY SMITH CIRCLE
SPRING LAKE NC 28390

TITAN SOLAR POWER NC INC.

JOHNNIE ADAMS
5813 CRAFTSBURY DRIVE
CHARLOTTE NC 28215

GINKGO WEYLAND LLC
2811 MARLOWE AVENUE
CHARLOTTE NC 28208

JOHN WARD
127 RIVERCAMP STREET
CLAYTON NC 27527

MARIE MCKOY
525 SOLAR DRIVE
RALEIGH NC 27610

ANNIE MILLER
731 BREWER STREET
ASHEBORO NC 27203

BRADLERY SINGLETARY
537 EAST LENOIR STREET
RALEIGH NC 27601

DARRELL LAWRENCE
12 NEWHOPE CT
CAMERON NC 28326

MARIBEL GODMAN
101 GLENN BRYAN CT
GARNER NC 27529

CLAY CUPEC
135 SOUTHERN PLACE
LILLINGTON NC 27546

SHANTA BRAME
73 E BOULDER ROAD
HENDERSON NC 27537

DAVY LUEMBA
528 YELLOW BIRCH DR
LOCUST NC 28097

SCHYRONE WHITE
325 SHEFFIELD DRIVE
FOUR OAKS NC 27524

TITAN SOLAR POWER NC INC.

LEE TOMASSINI
149 W PK LN
SANFORD NC 27332

DARLENE SWOFFORD
15 LAVONA JOY CIR
FRANKLIN NC 28734

BAYRON MENDEZ
81 OLD COVINGTON WAY
ARDEN NC 28704

TERESA ARISTA
6005 PRESENTATION STREET
KNIGHTDALE NC 27545

MINA MCCOMBS
9015 AMBRIDGE DRIVE
KERNERSVILLE NC 27284

CARL ATZBACH
290 SUNSET COURT
WINSTON-SALEM NC 27107

CHRISTOPHER PRICE
3643 WHITWINDS WAY
FRANKLINTON NC 27525

TRUDY LANDEEN
184 HILLWOOD CT
LEXINGTON NC 27295

ROSA FAIRCLOTH
216 LIBBIE ROAD
AUTRYVILLE NC 28318

JONATHAN MCLEMORE
300 COPES CT
KANNAPOLIS NC 28081

NANCY KLINGLER
8595 ORCHARD LOOP ROAD
LELAND NC 28451

JERROLL FAIRCLOTH
6555 BEN THORP RD
OXFORD NC 27565

MARCELIA STRICKLAND
1158 FOLKSTONE RIDGE LN
WINSTON-SALEM NC 27127

JEFFREY KEELER
370 CALVERT ROAD
SALISBURY NC 28146

TOM HARDISON
103 LOUISE CIRCLE
GOLDSBORO NC 27530

CHRIS STALKER
215 HUMPHREY BLVD
GASTONIA NC 28052

DONALD VAUGHN
114 STEPPESIDE LANE
MOYOCK NC 27958

SCOTT ERB
2200 BLUE STONE LANE
WINSTON-SALEM NC 27107

CARLOS VALE
2300 SAWGRASS DRIVE
WINTERVILLE NC 28590

KANNIS MINOR
4909 SALEM CHURCH RD
HAW RIVER NC 27258

EVELINO CHINCHILLA
4666 WHITE ROCK ROAD
WINSTON SALEM NC 27105

KELSEY EATON
42 HAMRICK DRIVE
CANDLER NC 28715

SIMON PATRICK
142 BYRUM RUN
HUBERT NC 28539

CAROLYN BRYANT
2632 RAINS CROSSROADS ROAD
SELMA NC 27576

TITAN SOLAR POWER NC INC.

TAYLOR HARGROVE
1240 GEMFOR STREET
MORRISVILLE NC 27560

SABRINA SISPOUNONG
999 PEPPERWOOD DR
FAYETTEVILLE NC 28311

LOIS OAKLEY
15 PASCOLI COURT
CLAYTON NC 27527

JENNIFER SULLIVAN
185 EAGLE CREEK ROAD
MOYOCK NC 27958

NATALIE CAUGHRAN
154 PIER LANDING
SOUTH MILLS NC 27976

MISSY GREEN
106 MOUNTAIN DR
BILTMORE LAKE NC 28715

BRAD LEACH
7743 BRAEFIELD DRIVE
RALEIGH NC 27616

WALTER HORTON
118 SYCAMORE CIRCLE
WINSTON-SALEM NC 27105

JENNIFER JACKSON
1405 REGAL VIEW DRIVE
KERNERSVILLE NC 27284

JAIMI WARD
167 CEDARWOOD DR
WAYNESVILLE NC 28785

KARL DECKER
125 CURRITUCK RESERVE PARKWAY
MOYOCK NC 27958

JENNIFER DELANEY
52 HAY BALE WAY
FOUR OAKS NC 27524

TITAN SOLAR POWER NC INC.

LENNIE BREEZE
2616 PEPPERSTONE DR
GRAHAM NC 27253

CHRISTOPHER MCCOY
4063 MEDINA COURT
PFAFFTOWN NC 27040

DESMON JENNINGS-BOYCE
916 BLAWELL STREET
STEDMAN NC 28391

KATJA RAAB
4 BRITTON KNOLL PASS
ARDEN NC 28704

WILLIAM MILES
11131 BROKEN PEBBLE LANE
CHARLOTTE NC 28227

KATIE PAPE
2144 WILDWIND DR
GRAHAM NC 27253

BRIAN WIERZBICKI
4071 PIEDMONT RD
MORGANTON NC 28655

JEFFREY COWELL
225 WHEELING DRIVE
PINEHURST NC 28374

ERIC WASHINGTON
5426 RIPPLEBROOK ROAD
DURHAM NC 27712

MATT AUCHTUNG
501 HIGHROCK LAKE ROAD
FUQUAY-VARINA NC 27526

ROWENIA WYRICK
5754 PLOWFIELD ROAD
MCLEANSVILLE NC 27301

ALLISON SINGER
6025 BALANCE CT
RALEIGH NC 27616

TITAN SOLAR POWER NC INC.

ANGELO SONNESSO
227 KITTY HAWK BAY DRIVE KILL
DEVIL HILLS NC  27948

BRANDY SMITH
407 CAMPUS DRIVE
MOYOCK NC  27958

EMILIA GRUBB
205 VIOLET RD
DUNN NC  28334

ROBERT KINLAW
873 DONALD MERCER ROAD
CHADBOURN NC  28431

FRANCISCA JARAMILLO
836 BUNDABERG LANE
RURAL HALL NC  27045

DOUGLAS WILSON
2674 TURNAGE DRIVE
KINSTON NC  28501

SHERWOOD FISHER
316 POND MOUNTAIN DRIVE
CLAYTON NC  27520

MICHAEL MATTHEWS
9920 ELSENHAM LANE
CHARLOTTE NC  28269

CARLOS FRANCO
187 PARRISH MEMORIAL RD
SELMA NC  27576

LARRY BLANKENSHIP
208 UNDERWOOD ROAD
MATTHEWS NC  28104

RONNIE BROOKS
888 E WASHINGTON ST EXT
ROCKINGHAM NC  28379

DARREN STALLINGS
131 FIRST VIEW WAY
MOYOCK NC  27958

TITAN SOLAR POWER NC INC.

VELMA LANGLEY
1608 LINCOLN DRIVE
GREENVILLE NC 27834

BRADLERY SINGLETARY
116 JEFFREY DR LA
GRANGE NC 28551

CRYSTALL TOLLER
4807 LACKEY PL
LENOIR NC 28645

DONNA ENGELSON
296 MANNING SQUARE
SOUTHERN PINES NC 28387

ARSENIO ROBINSON
170 RYAN ST
SALISBURY NC 28144

JESUS MARTINEZ
40 SILVERLEAF DR
WENDELL NC 27591

BONNIE WILLIS
187 DOGWOOD LANE
MOCKSVILLE NC 27028

CORY ROBBINS
4961 WOODSBORO LANE
WINSTON-SALEM NC 27105

RALPH; HARGETT
208 WILDCAT RD
WILLIAMSTON NC 27892

TIFFANY GILL
15022 CORDELIA DRIVE
CHARLOTTE NC 28278

JESSE BENNETT
2416 WICKHAM ROAD
KERNERSVILLE NC 27284

TIMOTHY LEAMON
1932 LACE KNOLL RD
EAST BEND NC 27018

TITAN SOLAR POWER NC INC.

LINDA MATHIS
4997 WOODSBORO LANE
WINSTON-SALEM NC 27105

MARCUS HARRIS
81 ALDER CREEK CT
CLAYTON NC 27527

RAYMOND KELLY
5138 BUSTED ROCK TRAIL
RALEIGH NC 27610

JESSICA OXENDINE
4747 MINERAL SPRINGS RD
GRAHAM NC 27253

SHIRLEY BILSKEMPER
4125 IRWIN DRIVE
ABERDEEN NC 28315

BALDOMERO SANCHEZ
5410 BRICKSTONE DRIVE
CHARLOTTE NC 28227

WILLIAM HOULDSON
205 ANGIE COURT
RICHLANDS NC 28574

TANYA DIAZ
165 PUMICE DRIVE
STATESVILLE NC 28625

CAROLYN WILKINS
1313 PARKSIDE DRIVE NORTHWEST
WILSON NC 27896

CAROLYN HAWKINS
804 MELVIN RD
LITTLETON NC 27850

JOHN FAISON
2532 CHESTNUT LN
MATTHEWS NC 28104

LORI HALL
162 EDMONDSON DR
WILLOW SPRING NC 27592

TITAN SOLAR POWER NC INC.

BRADLEY SIMPSON
251 NORTH BINGHAM STREET
DENTON NC 27239

PATRICK IKEAGU
2916 BERGAMOT COURT
RALEIGH NC 27614

TIMOTHY BAXTER
521 PENDLETON STREET
HIGH POINT NC 27260

LAPREI T LEWIS
185 SHERWOOD HILLS CT
CAMERON NC 28326

CORNELL DUNCAN
375 NORTH RIDGECREST STREET
PINEBLUFF NC 28373

JEFF KARAKO
110 WIDGEON CIRCLE
HAMPSTEAD NC 28443

JACKSON MURRELL
3912 BARCLAY DR
WADE NC 28395

DELOURIS GOODSON
1305 RED BRICK ROAD
GARNER NC 27529

TATIANNA KOWITZ
187 CARDWELL LANE
FLETCHER NC 28732

DANIEL TORRES
3537 CHALMERS DRIVE
WILMINGTON NC 28409

NANCY BOLEN
421 CAROLINA AVE
HICKORY NC 28601

JOHN RINI
1580 GLOSTER LANE
LINCOLNTON NC 28092

TITAN SOLAR POWER NC INC.

JUAN LOREDO
7116 OUTRIGGER DRIVE
WENDELL NC 27591

MICHAEL CAMPBELL
141 BREEZEWOOD DRIVE
LILLINGTON NC 27546

JONATHAN OLIVER
3916 BARCLAY DR
WADE NC 28395

KENNETH JONES
147 STONEBRIDGE TRAIL
HAVELOCK NC 28532

DANIEL HAGEN
365 ASHBERRY LN
FRANKLINTON NC 27525

CHADWICK HOLCOMB
246 GARDNER COURT
WINSTON-SALEM NC 27107

CHRISTINE KNETTEL
5817 CLARIBEL COURT
RALEIGH NC 27612

MARY JO BENNETT
1440 WHITNEY DRIVE
ABERDEEN NC 28315

MICHAEL GRIFFIN
409 EDINBORO DRIVE
SOUTHERN PINES NC 28387

JAMES HELLER
435 SAGAMORE DRIVE
LOUISBURG NC 27549

JEREMIAH KARELIUS
413 KOTATA AVE
BUNNLEVEL NC 28323

DILLON DUES
130 ARGYLL AVENUE
ABERDEEN NC 28315

TITAN SOLAR POWER NC INC.

FRANKIE MATTINGLY
819 FOXCROFT DR
FAYETTEVILLE NC  28311

COREY GLASSON
6350 BISHOPS RIDGE LN
RURAL HALL NC  27045

SUSAN HOOPER
5525 ADVANCING AVENUE
RALEIGH NC  27616

GLENN DUDEK
1505 KINGMAN DR
KNIGHTDALE NC  27545

ALFRED HALL
5811 CHEERFUL LN
CHARLOTTE NC  28215

BENJAMIN PUGH
1454 LEE VALLEY ROAD
ASHEBORO NC  27205

BLANCHE INGRAM
308 BRESLIN STREET
WADESBORO NC  28170

JUANA FIGUEROA
613 HILLCREST COURT
WENDELL NC  27591

JOYCE CRISP
322 LANCASTER ROAD
MEBANE NC  27302

ELEAZAR AGUILAR
2511 WINDSTONE COURT
ASHEBORO NC  27203

WENDY FARROW
2878 FRIEDBERG CHURCH RD
WINSTON-SALEM NC  27127

ANTHONY LITTLE
1001 OAK HILL DRIVE
MONROE NC  28112

TITAN SOLAR POWER NC INC.

ROBERT RIVIERA
446 SUGAR COVE RUN
WILMINGTON NC 28411

JAMES TETA
1784 TILLOTSON RD
PINNACLE NC 27043

MICHAEL VAUGHN
1873 HALL RD
SHANNON NC 28386

DAWN WISE
136 E SHERWOOD DR
HAVELOCK NC 28532

ROBERT ELLIS
5328 EAST PIEDMONT CIRCLE
CONOVER NC 28613

NANCY AUSTIN
145 SADDLE RIDGE
WEST END NC 27376

ERIC STURZEBECKER
1430 WHITNEY DRIVE
ABERDEEN NC 28315

BRYAN THORNTON
150 RIDERS RIDGE LN
WILLOW SPRING NC 27592

EDDIE BROWER
100 WOODGREEN LANE
ABERDEEN NC 28315

ROSALIA CARANAY
4942 STONINGTON ROAD SOUTHWEST
WINSTON-SALEM NC 27103

TORAL PATEL
1533 ARMSCROFT LN
APEX NC 27502

ANTHONY METCALFE
5325 SHOFFNER ROAD
MCLEANSVILLE NC 27301

TITAN SOLAR POWER NC INC.

CARLOS BASS
580 WEST CHICAGO AVENUE
PINEBLUFF NC 28373

IRENE BEST
3534 NC-30
STOKES NC 27884

DARREN POSEY
212 PINEWOOD DR
LINCOLNTON NC 28092

DYLAN ROTY
164 MARIETTA STREET
ASHEVILLE NC 28803

DON MAY
144 FIRESIDE WAY
LOWGAP NC 27024

MINDA ABAD
111 BROOKDALE PLAZA
JACKSONVILLE NC 28546

AYMAN ATALLA
425 WINDCHIME DR
WILMINGTON NC 28412

KEILANI WATSON
710 CHURCH ST
CRAMERTON NC 28032

ANTJUAN PAYNE
116 STRATFORD RD
JACKSONVILLE NC 28540

LISA MCDOUGALL
628 ANDRADE DR
FUQUAY-VARINA NC 27526

MICHAEL VANDISON
8111 CHESTNUT RIDGE DRIVE
CHARLOTTE NC 28215

HENRY GURLEY
122 BROWN FARMS DR
CLEVELAND NC 27013

TITAN SOLAR POWER NC INC.

DANIEL MILLIGAN
5805 SAND PEBBLE PLACE
RALEIGH NC 27613

SUBASH GURUNG
817 WARWICK LANE
CARTHAGE NC 28327

HOWARD POPE
7811 WAKE FOREST HWY
DURHAM NC 27703

PAUL BOBRYSHEV
513 MIAL STREET
RALEIGH NC 27608

JAMES MCKENITH
4501 HOLLAND ROAD
GREENSBORO NC 27405

ANNAGRET MILLS
1204 WEST CROWELL STREET
MONROE NC 28112

VINCENT MINERVA
7688 WEBBS ROAD
DENVER NC 28037

TERESA ENGEL
720 WEST BALTIMORE AVENUE
PINEBLUFF NC 28373

DIANA PERKINS
318 WEANT ST.
SALISBURY NC 28144

JAVAN BIVENS
915 WIND CARVED LANE
MONROE NC 28110

AARON DALTON
369 CROFT DRIVE
FAYETTEVILLE NC 28312

DOUG CASAVANT
44941 LEDBETTER RD NEW
LONDON NC 28127

TITAN SOLAR POWER NC INC.

TIA COOLEY
412 FORESTDALE DRIVE
SPENCER NC  28159

ANTHONY WRIGHT
609 SPAULDING STREET
BURLINGTON NC  27215

CARLOS LOWERY
2205 WAUGHTOWN ST
WINSTON-SALEM NC  27107

WILLIAM PEREZ
2545 BLUEBIRD LN NW
WINSTON-SALEM NC  27106

BRETT AND LIZ CASHMAN
3336 TABLE MOUNTAIN PINE DRIVE
RALEIGH NC  27616

DEWEY BAKER
150 CHRISTOPHER AVE
PRINCETON NC  27569

ISAAC BOL
929 SOUTH 8TH STREET
WILMINGTON NC  28401

JONATHAN THIBADO
116 GRAND CANYON ROAD
STANLEY NC  28164

ADRIAN TUCKER
111 4TH STREET
ERWIN NC  28339

BRIAN SPEAR
1605 DEEP BROOK DR
WILLOW SPRING NC  27592

AICHA GARRETT
7613 VALVIEW ST
RALEIGH NC  27613

KRISTIN AND JOSE ROBINSON
817 GEHRING DRIVE
KERNERSVILLE NC  27284

TITAN SOLAR POWER NC INC.

HECTOR DELOERA
1400 CRUTCHFIELD ROAD
EFLAND NC 27243

RANDALL DOLINGER
1287 SOUTH RIVER ROAD
LILLINGTON NC 27546

CARLOS PADILLA
1301 AUTEN ROAD
CHARLOTTE NC 28216

GUY PUTNAM
217 SAVANNAH GARDEN DRIVE
CARTHAGE NC 28327

DARIUS JONES
1002 HOLLYFIELD CT
JACKSONVILLE NC 28546

JOSEPH BRUNDIDGE
105 COURTYARD CIRCLE
ABERDEEN NC 28315

EDEN TOERNQVIST
614 DRUMMOND GROVE LN
JACKSONVILLE NC 28546

INNO AZUOGALANYA
2932 TURNING BROOK LN
RALEIGH NC 27616

LEANDRA LYNN
6 WILLIS CT
DURHAM NC 27704

JOHN WEBSTER
307 BRYNN MARR RD
JACKSONVILLE NC 28546

ERIC STARR
522 ABBEY ROAD
CARTHAGE NC 28327

JACKIE WILLIAMS
907 BRIGHTON ROAD
RALEIGH NC 27610

TITAN SOLAR POWER NC INC.

RONALD POU
1066 TRUDYS TRAIL
WILLIAMSTON NC 27892

JACQUELINE HIGHTON
49 FRANKLIN TRACE DRIVE
ASHEVILLE NC 28804

DANIEL LEE BRITTANY MOFFITT
8719 ADDINGHAM DRIVE
CHARLOTTE NC 28269

PAMELA B ASWELL
239 EXECUTIVE DRIVE
LILLINGTON NC 27546

MARTHA MATTOCKS
3763 CLAREMONT TRAIL UNIT A
GRAHAM NC 27253

LARRY SHARPE
6596 HIGHWAY 90 EAST
HIDDENITE NC 28636

JIMMY CARRIER
216 WESTWIND DRIVE
VASS NC 28394

BELOVED ASHEVILLE
32 OLD CHARLOTTE HIGHWAY
ASHEVILLE NC 28803

MATT EVANS
114 RIDERS RIDGE LN
WILLOW SPRINGS NC 27592

HERNANDE SILVA
4888 LAUGHING LANE
HARRISBURG NC 28075

ONEIDA SILVA
4960 LONG FERRY RD
SALISBURY NC 28146

DOMINGO CRUZ
109 BLUEBERRY LN
WILLOW SPRING NC 27592

TITAN SOLAR POWER NC INC.

PHILLIP TRUDEAU
512 SHARPSBURG RD
FAYETTEVILLE NC 28311

JOSEPH CARTER
1805 SOUTH MAIN STREET
GRAHAM NC 27253

JAMES KEGLER
752 EDGEHILL ROAD
FAYETTEVILLE NC 28314

MILDRED CAPERS
222 AUDUBON DR
JACKSONVILLE NC 28546

TAMMY TOMPKINS
108 STRAND RD NEW
LONDON NC 28127

EFRAIN CAMPOS-SANCHEZ
15140 SAINT JOHNS CHURCH RD
GIBSON NC 28343

DAVID BRIAN JOSEPH
604 WINDCHIME DRIVE
WILMINGTON NC 28412

BRIAN STEVENTON
60 HALEY DR
MURPHY NC 28906

OPHELIA FREEMAN
5521 BAVERHOF DR
GREENSBORO NC 27405

CHARLIE MCMILLAN
21721 CENTER STREET
WAGRAM NC 28396

FELIZ SIFUENTES
1320 QUARTET RUN
SILER CITY NC 27344

SUSANNE GLASS
1346 FARM LIFE SCHOOL ROAD
CARTHAGE NC 28327

TITAN SOLAR POWER NC INC.

DANIEL GARCIA
150 MONARCH TRAIL
SELMA NC 27576

LINDA FULLER
420 LANCASTER ROAD
FAYETTEVILLE NC 28303

JESUS ALGARIN
5213 WHISKERY LN
HOPE MILLS NC 28348

MARY BROWNE
1912 GENESIS PARK PL
CHARLOTTE NC 28206

DENISE MCCAULEY
2010 POCAHONTAS CT SE
BOLIVIA NC 28422

MARIUS PITAS
12217 SUTTERS HILL CT
CHARLOTTE NC 28269

DEQUAN EDWARDS
3801 BAYBROOKE DR
WILSON NC 27893

DAVID JENNINGS
8805 WILLOW CREST DR
CHARLOTTE NC 28214

VALERIE ZARS
35 SPRING LN
FAIRVIEW NC 28730

WILLIAM SLOAN
110 TURTLE CREEK CT
WINSTON-SALEM NC 27106

ERIC CARROLL
2331 RD
CHERRYVILLE NC 28021

FRANKLIN TYLER
378 PLEASANT PLAINS CHURCH ROAD
WHITEVILLE NC 28472

TITAN SOLAR POWER NC INC.

JOHN ALLISON
8275 CASTOR ROAD
SALISBURY NC 28146

JAMES BOWDEN
8046 SAPLIN DRIVE
HOPE MILLS NC 28348

MARIA DEL PILAR MENDOZA
517 JACQUELINE DRIVE
WILMINGTON NC 28411

ROGER CUMBEY
402 BOBCAT CIR
HAVELOCK NC 28532

CORINE POU
216 OUTER BRIDGE RD
WILLIAMSTON NC 27892

SHAWNA PINI
3111 FORESTDALE DRIVE
BURLINGTON NC 27215

MARVIN HAMM
705 BELLINGHAM WAY
FAYETTEVILLE NC 28312

MICHAEL BROWNING
309 SOUTH AVE SW
VALDESE NC 28690

ALLAN HATTAWAY
625 GASKEY RD
SALISBURY NC 28147

WESLEY PRICE
511 SHORT ST
KANNAPOLIS NC 28081

DEJUAN BOYD
201 WHEELER STREET
ROANOKE RAPIDS NC 27870

EVELIN SOLIS
6 CUB RD
ASHEVILLE NC 28806

TITAN SOLAR POWER NC INC.

JONATHAN SCOTT
412 WOODHILL DR
GOLDSBORO NC 27530

DESTINY SOLANO
3220 ALBRIGHT RD SE
BOLIVIA NC 28422

ANTHONY ROGERS
414 SUNSET DRIVE
KERNERSVILLE NC 27284

ROBERT BLEVINS
4201 US 64/74A HWY
RUTHERFORDTON NC 28139

KYLE MILLER
1201 TEAKWOOD DRIVE
GREENVILLE NC 27834

MIGUEL LEON
1208 PINEY GROVE ROAD
KERNERSVILLE NC 27284

LEONARDA SALGADO
301 FIFTY LAKES DR BOILING
SPRING LAKES NC 28461

PAUL WEBER
114 GLENWOOD VALLEY DRIVE
HARMONY NC 28634

EVA FLOMO
3512 SWANLEY DR
GREENSBORO NC 27405

CAROLYN WHALEY
403 CONIFER DRIVE UNIT 99
FAYETTEVILLE NC 28314

CARL DAY
124 THE INNER CIR
SPRING LAKE NC 28390

BARBOT CORVIL
1112 E MULBERRY ST
GOLDSBORO NC 27530

TITAN SOLAR POWER NC INC.

RONALD SWEAT
2700 HILLY BRANCH ROAD
LUMBERTON NC 28360

LUIS JIMENEZ
415 HIGHGROVE DRIVE
SPRING LAKE NC 28390

RODNEY MCNEIL
190 CASHEW LOOP
CAMERON NC 28326

EARNEST WRIGHT
1913 BELLES FERRY CT
WINTERVILLE NC 28590

MARC BROWN
136 CROWE STREET
MOCKSVILLE NC 27028

CARL MEAKES
3308 COTYDON COURT
RALEIGH NC 27609

FRANK WHEELER
4021 1ST CT
MORGANTON NC 28655

CARL VAN
4023 1ST CT
MORGANTON NC 28655

RUSSELL CARTER
7813 CHESTNUT BRANCH CT
RALEIGH NC 27612

KATHY VAUGHAN
4560 US 1/158 HWY
HENDERSON NC 27537

RHONDA FREEMAN
2952 CHIMNEY ROCK RD
HENDERSONVILLE NC 28792

JESSICA COURET
250 ECLIPSE DR
FAYETTEVILLE NC 28311

TITAN SOLAR POWER NC INC.

ALBINO ACOSTA
8401 WILLOW OAK LANE
HARRISBURG NC 28075

JERRY LAMBERT
3445 FAITH RD
SALISBURY NC 28146

ADRIANA BECERRA
326 PLANTERS LANE
COATS NC 27521

DIANE KYSER
2226 VERDE CREEK ROAD
CHARLOTTE NC 28214

ELIZABETH HUNT
4732 SILVERDENE ST
RALEIGH NC 27616

DAVION HARRIS
1733 IRELAND DR
FAYETTEVILLE NC 28304

KEN HARRINGTON
2600 FARM HOUSE LANE
MONROE NC 28110

ARIANNA HARMON
79 FAYETTEVILLE RD
SOUTHPORT NC 28461

ANGEL MARIA ALFARO
730 MOUNTAIN QUAIL DRIVE
CHARLOTTE NC 28216

FELICIA DAYE
14 FERNHALL ST
FRANKLINTON NC 27525

KIRSTEN ROPP
104 CREEK END CT
SWANSBORO NC 28584

STEVEN BULLARD
401 LETTERFEARN DRIVE
FAYETTEVILLE NC 28311

TITAN SOLAR POWER NC INC.

LINDA HARRIS
230 JONATHAN CREEK DRIVE
ETOWAH NC 28729

RICHARD DUNN
4742 LOOKING GLASS TRAIL
DENVER NC 28037

ANTHONY PORTER
58 TWO CLAUDE RD
WILLOW SPRING NC 27592

AUGUSTINE ROGERS
6314 ELMWOOD CIRCLE
CHARLOTTE NC 28214

NICKOLAS CRAWFORD
6403 DELAND AVENUE
FAYETTEVILLE NC 28303

WILLIAM COOK
409 EAST NORTH STREET
ROSEBORO NC 28382

MARIO SUMMERVILLE
6322 WORTHINGTON DRIVE
FAYETTEVILLE NC 28304

WAYNE THOMAS
3137 S US HWY 321
NEWTON NC 28658

DANNY GODFREY
4611 OLD RANDLEMAN ROAD
GREENSBORO NC 27406

JIRO SULLIVAN
1115 WHITNEY DRIVE
ABERDEEN NC 28315

KELLY WALTER
5590 LINKWOOD DRIVE
FAYETTEVILLE NC 28311

ERICA NIXON
2719 SAPLING CIR
WILMINGTON NC 28411

TITAN SOLAR POWER NC INC.

CHARLES MONROE
6497 SAINT LOUIS STREET
FAYETTEVILLE NC 28314

ASTOR CLARK
5719 MCDOUGAL DRIVE
FAYETTEVILLE NC 28304

ALEJANDRO BARRIOS
4671 REVELSTROKE RD
HOPE MILLS NC 28348

SUSAN EPPERSON
2324 NC-66 S
WESTFIELD NC 27053

MARY F PEARSON
1208 THATFORD COURT
FAYETTEVILLE NC 28304

JOAN MARTINEZ
1183 ESSEX PLACE
FAYETTEVILLE NC 28301

TOMMIE CATES
100 SPRUCE DRIVE
OXFORD NC 27565

RAY MAYER
106 KELLER CT
JACKSONVILLE NC 28540

ALBERT JACOBS
5140 BEULAH LANE
KERNERSVILLE NC 27284

ALAN LEWIS
1830 WENDOVER DRIVE
FAYETTEVILLE NC 28304

MARY ATKINSON
733 OAK BRANCHES CL SE
BELVILLE NC 28451

DANITA WRIGHT
4 CLOVERFIELD CT
GREENSBORO NC 27406

TITAN SOLAR POWER NC INC.

DAVID DOERSCH
291 DICKINSON DR
CLYDE NC 28721

DOMINGA BELANDRES
309 SAND GROVE DR
SWANSBORO NC 28584

AUDREY WILLIAMS
6653 OAK HOLLOW DRIVE
SNOW CAMP NC 27349

JENNIFER BLOCK
6 BRITTON KNOLL PASS
ARDEN NC 28704

KELLI ENOS
3480 CARMI LN
SALISBURY NC 28144

SUMIT GOEL
551 PARLIER DRIVE
APEX NC 27523

RUTH HONEYCUTT
2949 BEUNAVISTA COURT
GREENVILLE NC 27834

GREGORY CASSELL
642 TABARD ROAD
WINTERVILLE NC 28590

GLENNA COOTS
5549 BROOKWOOD LANE
HICKORY NC 28602

LIANE VESELL
30 GRAY STREET
ASHEVILLE NC 28801

JENNIFER HART
5200 LANCASTER HIGHWAY
MONROE NC 28112

MAURICE PARKINS
1511 BOROS DR
FAYETTEVILLE NC 28303

TITAN SOLAR POWER NC INC.

ALFRED TERLAJE
8817 KAPLAN WOODS WAY
WAKE FOREST NC 27587

RAFAEL VALDES
1717 CARANZO CT
FUQUAY-VARINA NC 27526

EUGENE HOOPER
241 RIVER DR
ROBBINSVILLE NC 28771

NOAH STAPLES
5428 DEBUT AVE
HOPE MILLS NC 28348

JAMES COLLINS
208 CROCKETT AVENUE
NEW BERN NC 28560

OSVALDO PERDOMO
4914 VIENNA DOZIER RD
PFAFFTOWN NC 27040

ROBERT BRYANT
1423 LYLE ROAD
KINSTON NC 28504

WILLIAM SPENCE
438 AIREDALE TRAIL
GARNER NC 27529

OTHA SWEPSON
427 S KERR AVE
WILMINGTON NC 28403

JOHN BROWNING
1113 E GILBREATH ST
GRAHAM NC 27253

SHERBURNE TILTON
476 PAR 3 RD
ROARING RIVER NC 28669

CHARLIE LOCKLEAR
21446 MCLAUGHLIN ROAD
LAURINBURG NC 28352

TITAN SOLAR POWER NC INC.

TINA MILLAN
4415 BEAR CREEK RD
MARSHALL NC 28753

AMANDA TROUTMAN
4746 CLOVERHURST RD
WINSTON-SALEM NC 27103

CARLOS BAUTISTA
105 TRACEY LN
STATESVILLE NC 28625

RONITA ARRINGTON
1170 MANOR DR
ROCKY MOUNT NC 27804

DENNIS MAFFUCCI
112 LITTLE FOREST LN
STATESVILLE NC 28625

MONIQUE JENKINSON
513 CORNELIA DR
GRAHAM NC 27253

GREGORY TILLMAN
187 DUBLIN RD
ASHEBORO NC 27203

JAMES COBB
1803 WILLOW ROAD
GREENSBORO NC 27401

WILLIAM LOCKHART
203 ALLISON DR
MATTHEWS NC 28104

CATHY KITTRELL
1101 SOUTH TOPSAIL DRIVE
SURF CITY NC 28445

CATHY KITTRELL
1101 SOUTH TOPSAIL DRIVE
SURF CITY NC 28445

DESHAWN JACKSON
1637 AMHURST ST
ALBEMARLE NC 28001

TRUC HORTON
1510 WHITE LINEN LN
DALLAS NC 28034

CHRISTOPHER HANSBOROUGH
2100 CAROLINA ST
NEW BERN NC 28562

CHRISTOPHE THOMPSON
120 IVERLEIGH LN
JACKSONVILLE NC 28540

ZACHARIE OUEDRAOGO
3631 WINESAP RD
HOPE MILLS NC 28348

SHARON HILL
170 JULIA STREET
YANCEYVILLE NC 27379

ROBYN ROSS
2513 TULIP POPLAR CIR
DURHAM NC 27704

DARLENE MERCADO
1071 DAN OWEN DR
HAMPSTEAD NC 28443

GREG WALKER
4305 MURDOCKSVILLE ROAD
WEST END NC 27376

GARY DEPASS
111 GOLDENROD CT
LOCUST NC 28097

BRANDY STROUD
3213 MAPLE RDG DR
GASTONIA NC 28052

VICTORIA BUTNERS
1000 PENNINGTON WAY
APEX NC 27502

EARL ARTIS
136 WOODS MILL RD
GOLDSBORO NC 27534

TITAN SOLAR POWER NC INC.

CHRISTOPHER PURRINSON
505 DOLCETTO AVE
LEXINGTON NC 27295

WILLIAM ELLIS
315 MIDLAND WAY
LAURINBURG NC 28352

CHARLES HAGERTY
176 WATER OAK LN
CHINA GROVE NC 28023

STEPHEN POUNDERS
101 LOCKWOOD DR
CAMERON NC 28326

JASON BUECHNER
1127 THISTLE GOLD DRIVE
HOPE MILLS NC 28348

DAWN HORTON
1136 BLACK DIAMOND DRIVE
DALLAS NC 28034

MICHAEL SMITH
616 GIRL SCOUT RD
KINSTON NC 28501

WHITTANY MCALLISTER
4321 MAIN ST
GIBSON NC 28343

RAPHAEL BOYD
165 LABOSCCO TRAIL
FOREST CITY NC 28043

ELIJAH ADKINS
219 WOODHAVEN DR
LEXINGTON NC 27295

JUAN MONCADA
807 GRACE STREET
WILMINGTON NC 28401

RICHARD PLOSZAJ
240 SNOWY OAK RD
BOONE NC 28607

TITAN SOLAR POWER NC INC.

JULIA HOLDERFIELD
114 PITTMAN ROAD
SEVEN LAKES NC 27376

JAMES PILCHER
134 DONREE LN
MOCKSVILLE NC 27028

JULIO MONTANEZ
121 PLANTERS PL
GOLDSBORO NC 27530

DAVID KRISTENSEN
112 LORELEI CT
WINSTON-SALEM NC 27103

JUDY NEWKIRK
2469 FERGUSON LANE NORTHEAST
NAVASSA NC 28451

CARLOS EUART
1395 GLOVER RD
SALISBURY NC 28146

CARLOS EUART
1395 GLOVER RD
SALISBURY NC 28146

TORY BAIN
9604 OLIVER COURT
HARRISBURG NC 28075

TONY TAYLOR
3704 MARTHA LN N
WILSON NC 27896

COMFORT AMOAFORO
202 MIDDLETON DRIVE
LEXINGTON NC 27295

LINDA AVERY
1393 SUNSHINE LANE
CAJAH'S MOUNTAIN NC 28645

MARIA BAUZA
1349 UPPER BRUSH CREEK ROAD
FAIRVIEW NC 28730

TITAN SOLAR POWER NC INC.

JOHN MOSS
107 GANLEY ST
KINGS MOUNTAIN NC 28086

KENNETH MASON
217 GALUNLATI RD
BRYSON CITY NC 28713

LAURA BIANCO
1324 ROLLING MEADOW CT
BURLINGTON NC 27217

TERESA BRADSHAW
296 CHRISTOPHER DRIVE
BURLINGTON NC 27217

DONELLA CRUZ
4019 CRENSHAW ROAD
LUMBER BRIDGE NC 28357

JENNIFER HARRELL
4614 BLUE MARLIN WAY
NAGS HEAD NC 27959

ACCELERATE SOLAR LLC
10345 NATIONS FORD RD SUTE W
CHARLOTTE NC 28273

ADT COMMERCIAL
PO BOX 872987
KANSAS CITY MO 64187-2987

AMAZON CAPITAL SERVICES
PO BOX 035184
SEATTLE WA 98124-5184

APSIS ENERGY
217 TROLLEY CAR WAY
MORRISVILLE NC 27560

AUTOZONE PARTS INC
P.O. BOX 116067
ATLANTA GA 30368-6067

CAROLINA CUSTOM SOLAR
20 CHANNEL AVE
WRIGHTSVILLE BEACH NC 28480

TITAN SOLAR POWER NC INC.

CED GREENTECH
PO BOX 207115
DALLAS TX 75230-7115

CINTAS
ATTN PAYER 16887801
PO BOX 631025
CINCINNATI OH 45263-1025

CINTAS CORP
PAYER 22416216
PO BOX 29059
PHOENIX AZ 85038-9059

CITY OF CHARLOTTE
BILLING CENTER
P.O. BOX 1316
CHARLOTTE NC 28201-1316

CONSTRUCT SUN INC
3181 PLATTE RIVER DRIVE
RENO NV 89503

DAYBREAK SOLAR
2106 N MAIN
FORT WORTH TX 76164

ENERGYSAGE INC
PO BOX 960508
BOSTON MA 2196

G & W EQUIPMENT INC
600 LAWTON RD
CHARLOTTE NC 28216-3437

JANI-KING OF CHARLOTTE
7132 WEDDINGTON RD
CONCORD NC 28027

JOE'S TOP NOTCH SERVICES
1400 KRONAS CIR.
WAXHAW NC 28173

LGCY POWER
3333 N DIGITAL DRIVE STE 600
LEHI UT 84043

NATIONAL FLEET MANAGEMENT INC

TITAN SOLAR POWER NC INC.

PO BOX 896738
CHARLOTTE NC 28289

NEXT RENEWABLE GLOBAL PTE. LTD
20 COLLYER QUAY 09-01
SINGAPORE 49319
SINGAPORE

OAT FINANCIAL INC
55 REGENT ST 2
CAMBRIDGE MA 2140

PARRISH TIRE COMPANY
PO BOX 277241
ATLANTA GA 30384-7241

PM&M ELECTRIC INC
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

PRIMITIVE POWER
366 N GILBERT RD 203
GILBERT AZ 85235

PROVIDENCE LANDSCAPE GROUP
PO BOX 936640
ATLANTA GA 31193-6640

ROOFIX TECHNOLOGIES LLC
4809 CENTURY DR
FOREST HILL TX 76140

ROSE ENERGY LLC
141 POWDER SPRINGS DR
DUNCAN SC 29334

SHADE CONSULTING LLC
7209 WINDALIERE DR
CORNELIUS NC 28031

SILFAB SOLAR USA INC
240 COURTNEYPARK DRIVE EAST
MISSISSAUGA ON L5T 2Y3

SMASH MY TRASH – CHARLOTTE
4256 GOLF ACRES DRIVE
CHARLOTTE NC 28208

SOLAR IS EASY LLC
399 CONGRESS ST. 1902
BOSTON MA 02210

SOLAR SELECT LLC
4405 CASCADE ROAD
WILMINGTON NC 28409

SUNSCAPE LLC
1942 BROADWAY STE 314C
BOULDER CO 80302

TERMINIX SERVICE INC
PO BOX 2627
COLUMBIA SC 29202

THE GOODYEAR TIRE AND RUBBER COMPANY
PO BOX 277808
ATLANTA GA 30384-7808

TSP AZ
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

TSP FL
525 W BASELINE RD
MESA AZ 85210

TSP MO
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

TSP NJ
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

TSP SC
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

TSP TX
525 W BASELINE RD
MESA AZ 85210

TSP VA
2484 CREEKWAY DR
COLUMBUS OH 43207

ULINE
ATTN: ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO IL 60680-1741

UNITED RENTALS INC
PO BOX 051122
LOS ANGELES CA 90074-1122

VALVOLINE
PO LOCKBOX 74008513
CHICAGO IL 60674-8513

VERNON GRAPHIC SOLUTIONS
2921 INDUSTRIAL DRIVE
UNIONVILLE MO 63565

ZION PROPERTIES INC
ATTN ARMSTRONG901
160 N MCQUEEN RD
GILBERT AZ 85233